A CERTIFIED TRUE COPY

ATTEST

By Jakeia R. Mells on Apr 08, 2010

FOR THE UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**UNITED STATES JUDICIAL PANEL**
**on**
**MULTIDISTRICT LITIGATION**

Mar 24, 2010

FILED
CLERK'S OFFICE

**IN RE: PREMPRO PRODUCTS LIABILITY
LITIGATION**

MDL No. 1507

A TRUE COPY I CERTIFY

James W. McCormack
Clerk

By: /s/ Martha Fugate, D.C.

(SEE ATTACHED SCHEDULE)

**CONDITIONAL REMAND ORDER**

The transferee court in this litigation has advised the Panel that coordinated or consolidated pretrial proceedings in the actions on this conditional remand order have been completed and that remand to the transferor courts, as provided in 28 U.S.C. §1407(a), is appropriate.

IT IS THEREFORE ORDERED that the actions on this conditional remand order be remanded to their respective transferor courts.

IT IS ALSO ORDERED that, pursuant to Rule 7.6 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 436-38 (2001) (Rules), the transmittal of this order to the transferee clerk for filing shall be stayed 14 days from the date of this order. If any party files a notice of opposition with the Clerk of the Panel within this 14-day period, the stay will be continued until further order of the Panel. This order does not become effective until it is filed in the office of the Clerk for the United States District Court for the Eastern District of Arkansas.

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel

Inasmuch as no objection is
pending at this time, the
stay is lifted.

Apr 08, 2010

CLERK'S OFFICE
UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**IN RE: PREMPRO PRODUCTS LIABILITY
LITIGATION**

MDL No. 1507

## SCHEDULE FOR CONDITIONAL REMAND ORDER

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| ARE | 4 | 03-431 | ALM | 2 | 03-96 | Sarah Lannette White, et al. v. Wyeth, Inc. |
| ARE | 4 | 03-892 | ALN | 2 | 03-2166 | Doris Pace Loewen, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1543 | ALN | 2 | 04-1419 | Mary Frances Eddings, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1973 | ALN | 6 | 04-1888 | Elizabeth Aderhold v. Wyeth Pharmaceutical, et al. |
| ARE | 4 | 04-291 | ALN | 7 | 03-3240 | Ginger Wright v. Wyeth, Inc. |
| ARE | 4 | 03-925 | ALS | 1 | 03-610 | Dola Beritech v. Wyeth, Inc., et al. |
| ARE | 4 | 05-165 | ARW | 1 | 04-1108 | Linda Sinclair v. Wyeth, et al. |
| ARE | 4 | 05-802 | ARW | 2 | 05-2044 | Janice Knollenberg v. Wyeth, et al. |
| ARE | 4 | 05-797 | ARW | 2 | 05-2049 | Mary Jo Jennen v. Wyeth, et al. |
| ARE | 4 | 06-192 | ARW | 2 | 05-2172 | Donna G. Woffard v. Wyeth, et al. |
| ARE | 4 | 07-110 | ARW | 2 | 07-2002 | Delores Gant v. Wyeth, et al. |
| ARE | 4 | 04-2258 | ARW | 3 | 04-3073 | Ann Marie Oostenink, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 05-1379 | ARW | 3 | 05-3041 | Judith Ann Riggs, et al. v. Wyeth, et al. |
| ARE | 4 | 05-1709 | ARW | 3 | 05-3055 | Frances Britt v. Wyeth, et al. |
| ARE | 4 | 04-554 | ARW | 5 | 04-5071 | John W. Goodwin, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-555 | ARW | 6 | 04-6042 | Pamela Kuhn v. Wyeth, Inc., et al. |
| ARE | 4 | 05-1941 | ARW | 6 | 05-6074 | Shirley Davidson v. Wyeth, et al. |
| ARE | 4 | 03-222 | CAC | 2 | 02-7692 | Jane Krznaric v. Wyeth, Inc., et al. |
| ARE | 4 | 03-950 | CAC | 2 | 03-4612 | Marcia Jane Merta, et al. v. Ayerst Laboratories, Inc., et al. |
| ARE | 4 | 03-989 | CAC | 2 | 03-7099 | Janice Pickett, et al. v. Wyeth Pharmaceuticals, Inc. |
| ARE | 4 | 04-1124 | CAC | 2 | 04-4743 | Rebel Aitchison, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-2298 | CAE | 1 | 04-6347 | Bobbie Bauman, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-283 | CAE | 2 | 03-1705 | Gayle Fitzpatrick v. Wyeth Pharmaceuticals |
| ARE | 4 | 04-1443 | CT | 3 | 04-1373 | Margaret B  Fraser, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-2313 | CT | 3 | 04-1511 | Lynn Gardner Moss, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1236 | DC | 1 | 04-797 | Carol Tropea, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-835 | FLM | 5 | 04-156 | Frances Hansen, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 06-926 | FLM | 8 | 06-429 | Lynne Cross, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 03-308 | FLS | 1 | 02-22692 | Jane Kaufman v. Wyeth Co. |
| ARE | 4 | 03-445 | FLS | 1 | 03-20471 | Maria Alvarez Reyes, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-748 | GAS | 4 | 04-61 | Elfreda Castro, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-744 | GAS | 4 | 04-64 | Jan Love v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|--------|------|------|--------|---------------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| ARE | 4 | 04-743 | GAS | 4 | 04-65 | Donna Pfeifer, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-855 | GAS | 4 | 04-93 | Veronica G. Mead, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-856 | GAS | 4 | 04-94 | June A. Burton v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1049 | ILN | 1 | 04-4499 | Ruth Michalski v. Wyeth, et al. |
| ARE | 4 | 04-1487 | ILN | 1 | 04-5509 | Janet Palumbo v. Wyeth, Inc., et al. |
| ARE | 4 | 05-834 | ILN | 1 | 05-998 | Judy Schutter v. Wyeth, et al. |
| ARE | 4 | 04-1317 | INN | 1 | 04-256 | Christine Smith v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1023 | INN | 3 | 04-444 | Patricia Peters v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1318 | INN | 4 | 04-50 | Marilyn Eckholm, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-957 | INS | 2 | 04-169 | Jane Lapour v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1206 | KS | 2 | 04-2312 | Carole Stephenson, et al. v .Wyeth, et al. |
| ARE | 4 | 04-802 | KYE | 2 | 04-99 | Rita K. Wells, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 03-421 | LAE | 2 | 03-81 | Nolarean B. Ragusa v. Wyeth Pharmaceuticals |
| ARE | 4 | 03-867 | LAE | 2 | 03-2096 | Laura Harry v. Wyeth, Inc. |
| ARE | 4 | 03-1000 | LAM | 3 | 03-657 | Trinia Plummer v. Wyeth-Ayerst Pharmaceuticals, Inc. |
| ARE | 4 | 04-1312 | LAM | 3 | 04-567 | Lois J.  Kowal v. Wyeth, Inc., et al. |
| ARE | 4 | 04-916 | MA | 1 | 04-10916 | Carol Levine, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-544 | MD | 1 | 04-527 | Wilma J. Waltrup, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-736 | MD | 1 | 04-1103 | Barbara Hettleman, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-738 | MD | 1 | 04-1340 | Thelma Ayers, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-530 | MD | 8 | 04-304 | Elaine Pasqualle, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1006 | MD | 8 | 04-1193 | Diane Wisneski, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-834 | MN | 0 | 04-2965 | Brenda Joyce Harrison v. Pharmacia & Upjohn Co., et al. |
| ARE | 4 | 04-919 | MN | 0 | 04-2966 | Jo Ann V. Galati, et al. v. Pharmacia & Upjohn Co., et al. |
| ARE | 4 | 04-920 | MN | 0 | 04-2967 | Helen Ruth Byrne, et al. v. Pharmacia & Upjohn Co., et al. |
| ARE | 4 | 04-921 | MN | 0 | 04-2999 | Joan Galantini v. Wyeth, et al. |
| ARE | 4 | 04-922 | MN | 0 | 04-3000 | Nancy J. Keith, et al. v. Wyeth, et al. |
| ARE | 4 | 04-1055 | MN | 0 | 04-3091 | Sheila Baird v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1057 | MN | 0 | 04-3093 | Donna Schwoegler, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1058 | MN | 0 | 04-3094 | Jocelyn Amalong v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1152 | MN | 0 | 04-3136 | Mary Jo Schuler, et al. v. Wyeth Pharmaceuticals, Inc., et al. |

**MDL No. 1507 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|------|------|------|------|------|------|------|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| ARE | 4 | 04-1080 | MN | 0 | 04-3164 | Blanche Long v. Wyeth, et al. |
| ARE | 4 | 04-1081 | MN | 0 | 04-3165 | Joselle Gatrell v. Wyeth, et al. |
| ARE | 4 | 04-1082 | MN | 0 | 04-3166 | Lynne Miller, et al. v Wyeth, et al. |
| ARE | 4 | 04-1083 | MN | 0 | 04-3167 | Paula Lefkowitz, et al. v .Wyeth, et al. |
| ARE | 4 | 04-1084 | MN | 0 | 04-3169 | Annie Mallett, et al. v. Wyeth, et al. |
| ARE | 4 | 04-1191 | MN | 0 | 04-3378 | Mary Ann Plunkett v. Wyeth, et al. |
| ARE | 4 | 05-1440 | MN | 0 | 05-1324 | Carol Braun v. Wyeth, et al. |
| ARE | 4 | 06-1063 | MN | 0 | 06-2817 | Dorothy Clevenger, et al. v. Wyeth, et al. |
| ARE | 4 | 06-1571 | MN | 0 | 06-3282 | Shirley Henderson v. Wyeth, et al. |
| ARE | 4 | 08-782 | MN | 0 | 08-2149 | Albert H. Rogers, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 08-1247 | MN | 0 | 08-2229 | Bette J. Gentry, et al. v. Wyeth, Inc. |
| ARE | 4 | 08-1170 | MN | 0 | 08-2526 | Rhoda D. Levin v. Wyeth, Inc., et al. |
| ARE | 4 | 08-1709 | MN | 0 | 08-2612 | Jan Love v. Pfizer Inc., et al. |
| ARE | 4 | 06-1233 | MOE | 4 | 06-337 | Leonie Schindler, et al. v. Wyeth, et al. |
| ARE | 4 | 03-710 | MSS | 3 | 03-237 | Mary Ann Barnes, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 03-714 | MSS | 3 | 03-250 | Mary Anne Bryant, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-70 | MSS | 3 | 03-1255 | Jimmie Edwards, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-57 | MSS | 5 | 03-333 | Susan Hewitt v. Wyeth, et al. |
| ARE | 4 | 04-2266 | NCM | 1 | 04-881 | Carolyn Poteat v. Wyeth, Inc., et al. |
| ARE | 4 | 04-936 | NE | 8 | 04-196 | Sally Kammerer, et al. v. Wyeth, et al. |
| ARE | 4 | 03-973 | NYE | 1 | 03-3794 | Debrah Bleiberg, et al. v. Wyeth Pharmaceuticals, Inc. |
| ARE | 4 | 03-472 | NYE | 2 | 02-5606 | Angelina Johnson, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 03-620 | NYE | 2 | 03-1669 | Grace Jan, et al. v. Wyeth-Ayerst International, Inc., et al. |
| ARE | 4 | 03-951 | NYE | 2 | 03-3511 | Helen Pincus v. Wyeth, Inc., et al. |
| ARE | 4 | 04-2311 | NYE | 2 | 04-2841 | Ellen Golden, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 03-618 | NYN | 5 | 03-437 | Phyllis A. Berger, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 03-569 | NYS | 1 | 03-2352 | Doris Jean Wheeler, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1149 | NYW | 1 | 04-527 | Rose Marie Armitage, et al. v. Wyeth, et al. |
| ARE | 4 | 04-815 | OHN | 1 | 04-960 | Dolores Steadman, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-818 | OHN | 1 | 04-967 | Sally A. Marsho, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-822 | OHN | 3 | 04-7271 | Mary Jane Campbell, e al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-823 | OHN | 3 | 04-7299 | Susanne Lee, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-825 | OHN | 4 | 04-922 | Beverly N. Daff, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-827 | OHN | 5 | 04-940 | Ruth L. Wakeen, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-828 | OHN | 5 | 04-942 | Anita D. Demetriades, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-829 | OHN | 5 | 04-947 | Rita Spinelli, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-832 | OHN | 5 | 04-964 | Jayne Houston Davis v. Wyeth, Inc., et al. |
| ARE | 4 | 04-766 | OHS | 2 | 04-372 | Maryann Downing, et al. v. Wyeth, Inc., et al. |

**MDL No. 1507 - Schedule CRO (Continued)**

| --- TRANSFEREE --- | | | --- TRANSFEROR --- | | | |
|---|---|---|---|---|---|---|
| **DIST.** | **DIV.** | **C.A.NO.** | **DIST.** | **DIV.** | **C.A.NO.** | **CASE CAPTION** |
| ARE | 4 | 04-767 | OHS | 2 | 04-383 | Roberta Weidner v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1245 | OHS | 2 | 04-392 | Carol M. Boyer, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-811 | OHS | 2 | 04-686 | Betty J. Cocuzza, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1003 | OKN | 4 | 04-543 | Norma Lee Parks, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-156 | PR | 3 | 03-1713 | Helen Rivera-Adams, et al. v. Wyeth |
| ARE | 4 | 04-2284 | SD | 1 | 04-1006 | Paula C. Briggs v. Wyeth, Inc., et al. |
| ARE | 4 | 04-1220 | TNE | 3 | 04-287 | Carmelita Pranter Kamman, et al. v. Wyeth |
| ARE | 4 | 04-908 | TXE | 1 | 03-1339 | Vera Boyett, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-909 | TXE | 1 | 03-1367 | Shirley Neal, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1271 | TXN | 3 | 04-1419 | Donie Pelc v. Wyeth, et al. |
| ARE | 4 | 04-1008 | TXN | 3 | 04-1443 | Diane Weatherford v. Wyeth, et al. |
| ARE | 4 | 04-1015 | TXN | 4 | 04-507 | Rebecca R. Allen, et al. v. Wyeth, et al. |
| ARE | 4 | 04-19 | TXS | 3 | 03-536 | Judy Wolf, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 04-17 | TXS | 3 | 03-549 | Ruth Opal Kent, et al. v. Wyeth, Inc., et al. |
| ARE | 4 | 03-470 | TXS | 4 | 03-425 | Janet Rizzo v. Wyeth, Inc. |
| ARE | 4 | 04-456 | TXS | 4 | 03-4874 | Jean Kelly, et al. v. Wyeth, et al. |
| ARE | 4 | 04-1110 | TXS | 4 | 04-2552 | Ima Dale Foster, et al. v. Wyeth, et al. |
| ARE | 4 | 04-718 | UT | 1 | 04-77 | Sandra Hart v. Wyeth, et al. |
| ARE | 4 | 04-749 | UT | 1 | 04-80 | Toshiko Okuda v. Wyeth, et al. |
| ARE | 4 | 04-760 | UT | 2 | 04-474 | Betty Anderson v. Wyeth, et al. |
| ARE | 4 | 04-1381 | VAE | 1 | 04-945 | Georgia Torkie-Tork v. Wyeth |
| ARE | 4 | 04-1382 | VAE | 1 | 04-946 | Linda Cardwell v. Wyeth |
| ARE | 4 | 04-1042 | VAE | 2 | 04-412 | Judith N. Simmons v. Wyeth, Inc., et al. |
| ARE | 4 | 03-619 | WAW | 2 | 03-740 | Carol Paul, et al. v. Dr. Kay English, et al. |
| ARE | 4 | 04-915 | WAW | 2 | 04-1300 | Mary Chandler, et al. v. Greenstone, Ltd., et al. |
| ARE | 4 | 04-761 | WVS | 2 | 04-435 | Carolyn Michael, et al. v. Wyeth Pharmaceuticals, Inc., et al. |
| ARE | 4 | 04-1259 | WVS | 2 | 04-690 | Leah Royce v. Wyeth, et al. |
| ARE | 4 | 04-1261 | WVS | 2 | 04-692 | Rosemary Keffer v. Wyeth, et al. |

A TRUE COPY I CERTIFY

James W. McCormack
        Clerk

By: /s/ Tammy Downs, D.C.

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF ARKANSAS
WESTERN DIVISION**

|  |  |  |
|---|---|---|
|  | **:** | **MDL DOCKET NO. 4:03-CV-1507-WRW** |
| **IN RE:** | **:** | |
| **PREMPRO PRODUCTS LIABILITY** | **:** | |
| **LITIGATION** | **:** | **CASES IN EXHIBITS A and B** |

**MDL PRETRIAL ORDER FOR REMANDED CASES and
SUGGESTION OF REMAND**

To assist transferor courts following remand of the cases listed in Exhibits A and B, this

MDL Pretrial Order describes the events that have taken place to date in MDL 1507.  A copy of

this MDL Pretrial Order, along with the case files and materials, will be available to the

transferor courts.

**I.      INTRODUCTION**

On March 4, 2003, the Judicial Panel for Multidistrict Litigation ("JPML" or "Panel")

designated this Court as the transferee court for all individual, class action, and other federal

cases arising out of the sale or use of prescription hormone therapy medications.[1]

I entered an Initial Order on April 8, 2003, requesting comments from the parties about

the content of a proposed Practice and Procedure Order, and providing for an initial status

conference.[2]  Based on the parties' assertions, I am satisfied that MDL 1507 has matured

sufficiently to warrant remand of the cases listed in Exhibits A and B.  Accordingly, I will

submit this Suggestion of Remand to the JPML to facilitate the prompt remand of the designated

cases (those in Exhibits A and B) by the JPML to transferor courts for further proceedings,

including additional discovery, pre-trial motions practice, and final disposition.  This MDL

---

[1]Doc. No. 1.

[2]Doc. No. 2.

Pretrial Order, along with any supplements and amendments, is designated as the Final Pretrial

Order in all cases in Exhibits A and B for which the Panel issues an Order for Remand.

## II.    BACKGROUND[3]

### A.    Practice and Procedure Orders

The primary orders governing the pretrial management of MDL 1507 are a series of

Practice and Procedure Orders ("PPO"), along with certain amendments.  These Orders are

discussed in detail below in the section on "Discovery."

### B.    Lead and Liaison Counsel

PPO-1, entered on June 10, 2003, appointed Lead and Liaison Counsel for Plaintiffs and

Defendants to manage the litigation on behalf of the parties, and set out the responsibilities of

Lead and Liaison Counsel.[4]  Plaintiffs' Lead and Liaison Counsel have changed hands since the

inception of the MDL.  Ms. Zoe Littlepage, of Littlepage Booth in Houston, Texas, is now Lead

Counsel, and Mr. Ralph Cloar, of Little Rock, Arkansas, is Liaison Counsel.  Mr. John L.

Vardaman, Mr. Stephen L. Urbanczyk, and Mr. F. Lane Heard, all of Williams & Connolly in

Washington, D.C., remain Defendants' Lead Counsel.  Ms. Lyn Pruitt, of Mitchell, Williams,

Selig, Gates & Woodyard, PLLC in Little Rock, Arkansas, is still Defendants' Liaison Counsel.

### C.    Plaintiffs' Steering Committee

PPO-1 also directed the selection and appointment of a Plaintiffs' Steering Committee

("PSC") to assist in the coordination of pretrial activities and trial planning.  The PSC assists all

Plaintiffs in MDL 1507 by overseeing discovery (including conducting discovery of each

Defendant), communicating with other Plaintiffs' lawyers, appearing before this Court, attending

---

[3]All references to docket numbers are to the general docket for MDL 1507 (4:03-CV-01507-WRW), unless otherwise specified.

[4]Doc. No. 15.

status conferences, and preparing motions and responses regarding case-wide discovery matters. The PSC acts on behalf of, or in consultation with, Plaintiffs' Lead Counsel in the management of the litigation. Both Plaintiffs' Lead and Liaison Counsel are members of the PSC.[5] The configuration of the PSC has changed during the course of the litigation.[6]

### D.      Status Conferences

Since the inception of MDL 1507, I have held regular (typically once a month) status conferences with Lead and Liaison counsel to discuss issues related to the litigation. There have also been numerous additional conferences to consider special matters.

### E.      Common Benefit Fund

PPO-5 and PPO-6, entered on March 30, 2005, set guidelines for costs and attorneys' fees incurred by members of the PSC and other individuals working for the common benefit of Plaintiffs in MDL 1507.[7] PPO-5 set out specific guidelines for the reporting of time and expenses on case-wide work. PPO-6 established a "Plaintiffs' Personal Injury Litigation Expense Fund" ("Fund") to be financed by money received through settlement of individual claims or satisfaction of judgments. The Fund allows reimbursement of costs and fees to authorized attorneys handling business on behalf of all Plaintiffs. To date, no money has been disbursed from the Fund.

---

[5]See PPO-1 at 9 (Doc. No. 15).

[6]The current members of the PSC are Mr. Ralph Cloar (Arkansas); Mr. Robert Jenner (Maryland); Mr. Shawn Khorrami (California); Mr. Chris Kirchmer (Texas); Mr. Irwin Levin (Indiana); Mr. Richard Lewis (Washington, D.C.); Mr. Tobias Millrood (Pennsylvania); Mr. James Morris (Texas); Mr. Ken Suggs (South Carolina); and Mr. Mike Williams (Oregon).

[7]Doc. Nos. 569, 570.

### F.    Bellwether Trials

On June 20, 2005, I entered an Order providing for the selection of 15 Plaintiffs who would be subject to individual case discovery and eligible to be part of the bellwether process. From that group, four Plaintiffs were selected for individual "bellwether" trials.  To date, I have presided over three bellwether trials: *Reeves v. Wyeth*;[8] *Rush v. Wyeth*;[9] and *Scroggin v. Wyeth.*[10] Discovery and pretrial briefing also have been completed in a fourth bellwether case, which has been set for trial on July 20, 2010: *Hill v. Wyeth*.[11]

### 1.    *Reeves v. Wyeth*

The first bellwether trial, *Reeves*, resulted in a jury verdict in favor of Wyeth (the only defendant).  Plaintiff's motion for post-trial relief was denied.  Plaintiff did not appeal.

### 2.    *Rush v. Wyeth*

The second bellwether trial, *Rush*, resulted in a jury verdict in favor of Wyeth (the only defendant).  Plaintiff's motion for post-trial relief was denied.  The United States Court of Appeals for the Eighth Circuit affirmed the jury verdict in favor of Wyeth.[12]

### 3.    *Scroggin v. Wyeth*

The third bellwether trial, *Scroggin*, resulted in a verdict against both Defendants, Wyeth and Upjohn, in the amount of $2,750,000.00 in compensatory damages. The jury awarded punitive damages against Wyeth in the amount of $19,360,000.00 and against Upjohn in the

---

[8]Case No. 4:05-CV-00163-WRW.

[9]Case No. 4:05-CV-00497-WRW.

[10]Case No. 4:04-CV-01169-WRW.

[11]Case No. 4:05-CV-00546-WRW.

[12]*Rush v. Wyeth*, 514 F.3d 825 (8th Cir. 2008).

amount of $7,760,000.00.  I denied Defendants' motion for post-trial relief on compensatory

damages, but granted judgment as a matter of law or, alternatively, a new trial to both

Defendants on punitive damages.[13]  The parties appealed.  The United States Court of Appeals

for the Eighth Circuit affirmed the judgment for compensatory damages in favor of Plaintiff and

affirmed judgment as a matter of law in favor of Upjohn on punitive damages.  However, the

court reversed the judgment in favor of Wyeth on punitive damages, and granted the alternative

order of a new trial regarding punitive damages.  The new trial, limited to punitive damages,[14] is

scheduled to commence on July 20, 2010.

### 4.   *Hill v. Wyeth*

A fourth bellwether trial, *Hill*, is set to commence on July 20, 2010, if Defendants seek a

*writ of certiorari* to the United States Supreme Court in *Scroggin*.

## III.   DISCOVERY

At the outset of the litigation, I had the Clerk of the Court establish a master docket in

MDL 1507, which contains motions and orders applicable to all cases.  Motions and orders

applicable to specific, individual cases were filed in their individual dockets.

I have issued nine PPOs, along with several supplements and amendments, which

governed the pretrial discovery in this litigation.  They are:

- **PPO-1** articulated general policies and procedures for MDL 1507, in relation to filings, hearings, organization of parties, and applicable local rules.[15]

- **PPO-2** set out the guidelines for taking depositions.[16]

---

[13]*Scroggin v. Wyeth*, 554 F. Supp. 2d 871 (E.D. Ark. 2008).

[14]*Scroggin v. Wyeth*, 586 F.3d 547 (8th Cir. 2009).

[15]Doc. No. 15.  PPO-1 was amended on March 15, 2004 (Doc. No. 174).

[16]Doc. No. 18.

- **PPO-3** established a protocol for handling delinquent Plaintiffs' Fact Sheets.[17]

- **PPO-4** set out procedures for *in extremis* depositions.[18]

- **PPO-5 & PPO-6** established guidelines governing common benefit funds.[19]

- **PPO-7** set forth operation and effect of Master Answers to Plaintiffs' Master Complaint.[20]

- **PPO-8** established procedures to dismiss suits for failure to identify the product or Defendants at issue.[21]

- **PPO-9 and amendments** authorized case-specific discovery in certain cases.[22]

## A.   Generic Fact Discovery

### 1.   Document Discovery

Plaintiffs have conducted extensive fact discovery against Defendants.  Plaintiffs propounded their initial document requests to Defendants in five parts.  The parties completed this first wave of discovery in 2006.  To facilitate document production and review, Defendants established depositories in Little Rock, Arkansas, and Washington, D.C., where documents were produced, stored, digitized, and reviewed.  The two depositories currently contain over 3.1 million documents (constituting nearly 28 million pages) produced by various Defendants, including Wyeth and Upjohn.  I also entered orders regarding the confidentiality of documents

---

[17]Doc. No. 494.

[18]Doc. No. 495.

[19]Doc. Nos. 569, 570.

[20]Doc. No. 571.

[21]Doc. No. 840.

[22]Doc. No. 1530, 1575, 1914, and 2026.

produced in the litigation and the sharing of costs and expenses associated with document discovery.[23]

On January 27, 2009, I designated September 1, 2009, as the generic discovery cutoff date for claims against Wyeth and Upjohn.[24]  The parties have indicated that generic fact discovery as to Wyeth and Upjohn is complete, with one minor exception that can be addressed later, if necessary.  Additional generic discovery against Wyeth or Upjohn will be permitted only by agreement of the parties or upon leave of the Court.

The Court retains jurisdiction over all requests to modify previously entered orders concerning document production (other than requests for production relating to a particular plaintiff) and generic depositions,[25] and also retains jurisdiction over requests for relief from the September 1, 2009, Wyeth and Upjohn generic discovery cutoff date.

### 2.      Depositions of Generic Fact Witnesses

PPO-2 set out the basic principles governing the taking of depositions.  For example, PPO-2 prohibited taking a witnesss deposition more than once, subject to limited exceptions.  I also encouraged the cross-noticing of depositions between the MDL proceedings and parallel state court proceedings.  For efficiency and federal-state coordination, Defendants generally cross-noticed the depositions of generic witnesses between the MDL proceedings and state court proceedings.

As part of generic discovery, Plaintiffs deposed more than 100 defense witnesses.  This included 64 depositions of Wyeth company witnesses, 12 depositions of Upjohn company

---

[23]See, *e.g.*, Doc. No. 27 (Confidentiality Order) and Doc. No. 199 (Cost Order).

[24]Doc. No. 1952.

[25]See Section III(A)(2).

witnesses, and 40 depositions -- under Rule 30(b)(6) -- of non-Wyeth Defendants.  Any

additional depositions of generic fact witnesses against Wyeth or Upjohn will be permitted only

with leave of this Court.

###### B.   Case-Specific Fact Discovery

PPO-9 and its amendments set out the basic principles governing individual,

case-specific fact discovery.[26]  The original PPO-9, set out 110 cases subject to case-specific

discovery.  To date, a total of 196 cases have been selected for case-specific discovery.  Based

on the parties' recommendations, PPO-9 included cases involving only the Wyeth and Upjohn

Defendants, and only Plaintiffs alleging breast cancer as their injury.  Plaintiffs dismissed 32

cases, involving the claims of 49 Plaintiffs, in the face of depositions and other discovery by

Defendants.

######## 1.   Case-Specific Fact Discovery of Plaintiffs

######### a.   Plaintiff Fact Sheets

An April 13, 2004, Order directed that Plaintiffs, in every case transferred to this MDL,

must complete a Plaintiff Fact Sheet ("PFS") and serve it on Defendants' liaison counsel.[27]  The

Order required Plaintiffs to complete and serve the PFS within 90 days after their conditional

transfer order became final.[28]

The PFSs, which were agreed upon by the parties, requested, among other things,

information including the nature of the plaintiff's alleged injuries, types of hormone therapy

allegedly used, the identity of each of plaintiff's prescribing physician(s), medical history,

---

[26]See Doc. Nos. 1530, 1575, 1914, and 2026.

[27]Doc. No. 201.

[28]Plaintiffs whose cases were already in the MDL had 60 days to serve a completed PFS.

employment history, educational history, and the identity of potential fact witnesses.  The sworn

PFS required each plaintiff to verify the accuracy and completeness of the information, and the

plaintiffs' verifications were given the same legal significance as responses to interrogatories or

requests for production.

On January 20, 2005, I entered PPO-3 to deal with PFS delinquencies.[29]  PPO-3

permitted Defendants to serve a warning letter on any Plaintiff who was delinquent in serving

her PFS.  If after 14 days of the date of service of the warning letter, the plaintiff still had failed

to serve a completed and verified PFS, Defendants could file a PPO-3 Motion to Show Cause

why the Court should not order sanctions -- including dismissal -- for failure to provide a PFS.

### b.   Depositions[30]

PPO-9 authorized the parties to take depositions of Plaintiffs' prescribing physicians in

cases selected for case-specific discovery.  Depositions of treating physicians, spouses, other

family members, and case-specific experts were also permitted under PPO-9.  Later, the parties

stipulated that some of these case-specific depositions may be taken after remand.[31]  The

superceding PPO-9 applies to cases remanded under this Order.

### 2.   Case-Specific Fact Discovery of Defendants

Based on PPO-9, Plaintiffs propounded case-specific written discovery, including

document requests and interrogatories, on Defendants in each case selected for case-specific

discovery.

---

[29]Doc. No. 494.

[30]PPO-2 governed the procedures for taking all depositions in the MDL proceedings.

[31]Doc. No. 2026.

### 3. *In Extremis* Depositions

PPO-4 established procedures for trial preservation depositions for Plaintiffs who are *in extremis*.[32]

### 4. Product Identification

PPO-8 established a process to dismiss Defendants when a plaintiff could not supply some evidence of product identification.[33]  This process became necessary after the Panel determined that this MDL would include all manufacturers of HRT drugs.[34]

## IV.   ACTIVITIES COMPLETED BEFORE REMAND

The cases listed in Exhibit A are ripe for remand, since they are PPO-9 cases where Plaintiffs have completed generic discovery from Defendants.  Again, these cases involve only allegations of breast cancer injury against only Defendants Wyeth and Upjohn.

According to the parties, the plaintiff's deposition has been taken in each of these cases, and, in many cases, the prescribing doctor was deposed as well.  The parties have taken almost 400 depositions in the PPO-9 cases listed in Exhibit A.  Although these cases may require additional case-specific depositions, expert designations, case-specific discovery, and pretrial motions, all can be done in the transferor courts.

The cases listed in Exhibit B involve *in extremis* Plaintiffs.  Because the women in those cases allege only breast cancer injuries, and against only the Wyeth and Pfizer Defendants, the cases are ripe for remand.

---

[32]Doc. No. 495.

[33]Doc. No. 840.

[34]Initially, MDL 1507 included only Wyeth as a defendant.

**V.      DOCUMENTS TO BE SENT TO TRANSFEROR COURT**

After receiving the Final Remand Order ("FRO") from the JPML, the Clerk of the Court will issue a letter to the transferor courts, via email, setting out the process for transferring the individual cases listed in the FRO.  The letter and certified copy of the FRO will be sent to the transferor court's email address.

If a party believes that the docket sheet for a particular case being remanded is not correct, a party to that case may, with notice to all other parties in the case, file with the transferor court a Designation Amending the Record.  Upon receiving a Designation Amending the Record, the transferor court may make any needed changes to the docket.  If the docket is revised to include additional documents, the parties should provide those documents to the transferor court.

**CONCLUSION**

This Order does not expand or modify any previous order of the Court, and I may modify or supplement any part of this Order as it appears appropriate.

IT IS SO ORDERED this 23rd day of February, 2010.


/s/ Wm. R. Wilson, Jr. _____
UNITED STATES DISTRICT JUDGE

**EXHIBIT A**

| Arkansas Eastern Case Number | Case Style | Transferor Court | Transferor Court Case Number |
|---|---|---|---|
| 4:03-cv-00222-WRW | Krznaric, Jane v. Wyeth | C/D CA | 2:02-cv-07692 |
| 4:03-cv-00308-WRW | Kaufman, Jane v. Wyeth | S/D FL | 1:02-cv-22692 |
| 4:03-cv-00421-WRW | Ragusa, Nolarean v. Wyeth | E/D LA | 2:03-cv-00081 |
| 4:03-cv-00431-WRW | White, Sarah Lannette v. Wyeth | M/D AL | 2:03-cv-00096 |
| 4:03-cv-00445-WRW | Reyes, Maria Alvarez v. Wyeth | S/D FL | 1:03-cv-20471 |
| 4:03-cv-00470-WRW | Rizzo, Janet v. Wyeth | S/D TX | 4:03-cv-00425 |
| 4:03-cv-00472-WRW | Johnson, Angelina v. Wyeth | E/D NY | 2:02-cv-05606 |
| 4:03-cv-00569-WRW | Wheeler, Doris Jean v. Wyeth | S/D NY | 1:03-cv-02352 |
| 4:03-cv-00618-WRW | Berger, Phyllis v. Wyeth | N/D NY | 5:03-cv-00437 |
| 4:03-cv-00619-WRW | Paul, Carol v. Wyeth | W/D WA | 2:03-cv-00740 |
| 4:03-cv-00620-WRW | Jan, Grace v. Wyeth | E/D NY | 2:03-cv-01669 |
| 4:03-cv-00710-WRW | Barnes, Mary Ann v. Wyeth, et al. | S/D MS | 3:03-cv-00237 |
| 4:03-cv-00714-WRW | Bryant, Mary Anne v. Wyeth | S/D MS | 3:03-cv-00250 |
| 4:03-cv-00867-WRW | Harry, Laura v. Wyeth | E/D LA | 2:03-cv-02096 |
| 4:03-cv-00892-WRW | Loewen, Doris Pace v. Wyeth | N/D AL | 2:03-cv-02166 |
| 4:03-cv-00925-WRW | Beritiech, Dola v. Wyeth | S/D AL | 1:03-cv-00610 |
| 4:03-cv-00950-WRW | Merta, Marcia v. Wyeth | C/D CA | 2:03-cv-04612 |
| 4:03-cv-00951-WRW | Pincus, Helen v. Wyeth | E/D NY | 2:03-cv-03511 |
| 4:03-cv-00973-WRW | Bleiberg, Debrah v. Wyeth | E/D NY | 1:03-cv-03794 |
| 4:03-cv-00989-WRW | Shah, Nalini (Pickett, et al.) v. Wyeth | C/D CA | 2:03-cv-07099 |
| 4:03-cv-01000-WRW | Plummer, Trinia v. Wyeth | M/D LA | 3:03-cv-00657 |
| 4:04-cv-00017-WRW | Barbree, Laura (Kent, et al.) v. Wyeth | S/D TX | 3:03-cv-00549 |
| 4:04-cv-00019-WRW | Wolf, Judy v. Wyeth | S/D TX | 3:03-cv-00536 |
| 4:04-cv-00057-WRW | Hewitt, Susan v. Wyeth | S/D MS | 5:03-cv-00338 |
| 4:04-cv-00070-WRW | Edwards, Jimmie v. Wyeth | S/D MS | 3:03-cv-01255 |
| 4:04-cv-00156-WRW | Rivera Adams, Helen v. Wyeth | Puerto Rico | 3:03-cv-01713 |
| 4:04-cv-00283-WRW | Fitzpatrick, Gayle v. Wyeth | E/D CA | 2:03-cv-01705 |
| 4:04-cv-00291-WRW | Wright, Ginger v. Wyeth | N/D AL | 7:03-cv-03240 |

| 4:04-cv-00530-WRW | Pasqualle, Elaine v. Wyeth | MD | 8:04-cv-00304 |
|---|---|---|---|
| 4:04-cv-00544-WRW | Waltrup, Wilma J. v. Wyeth, et al. | MD | 1:04-cv-00527 |
| 4:04-cv-00554-WRW | Goodwin, Phoebe J. v. Wyeth | W/D AR | 5:04-cv-05071 |
| 4:04-cv-00555-WRW | Kuhn, Pamela v. Wyeth | W/D AR | 6:04-cv-06042 |
| 4:04-cv-00718-WRW | Hart, Sandra v. Wyeth | N/D UT | 1:04-cv-00077 |
| 4:04-cv-00736-WRW | Hettleman, Barbara v. Wyeth, et al. | MD | 1:04-cv-01103 |
| 4:04-cv-00738-WRW | Ayers, Thelma v. Wyeth, et al. | MD | 1:04-cv-01340 |
| 4:04-cv-00743-WRW | Sirubi, Donna Louise (Pfeifer) v. Wyeth | S/D GA | 4:04-cv-00065 |
| 4:04-cv-00744-WRW | Love, Jan v. Wyeth | S/D GA | 4:04-cv-00064 |
| 4:04-cv-00748-WRW | Castro, Elfreda v. Wyeth | S/D GA | 4:04-cv-00061 |
| 4:04-cv-00749-WRW | Okuda, Toshiko v. Wyeth, et al. | N/D UT | 1:04-cv-00080 |
| 4:04-cv-00760-WRW | Anderson, Betty C. v. Wyeth, et al. | C/D UT | 2:04-cv-00474 |
| 4:04-cv-00761-WRW | Michael, Carolyn v. Wyeth, et al. | S/D WV | 2:04-cv-00435 |
| 4:04-cv-00766-WRW | Downing, Maryann v. Wyeth, et al. | S/D OH | 2:04-cv-00372 |
| 4:04-cv-00767-WRW | Weidner, Roberta v. Wyeth, et al. | S/D OH | 2:04-cv-00383 |
| 4:04-cv-00802-WRW | Wells, Rita K. v. Wyeth | E/D KY | 2:04-cv-00099 |
| 4:04-cv-00811-WRW | Cocuzza, Betty J. v. Wyeth, et al. | N/D OH | 1:04-cv-00952 |
| 4:04-cv-00815-WRW | Steadman, Dolores v. Wyeth, et al. | N/D OH | 1:04-cv-00960 |
| 4:04-cv-00818-WRW | Marsho, Sally v. Wyeth, et al. | N/D OH | 1:04-cv-00967 |
| 4:04-cv-00822-WRW | Campbell, Mary v. Wyeth, et al. | N/D OH | 3:04-cv-07271 |
| 4:04-cv-00823-WRW | Lee, Susanne v. Wyeth | N/D OH | 3:04-cv-07299 |
| 4:04-cv-00825-WRW | Daff, Beverly N. v. Wyeth, et al. | N/D OH | 4:04-cv-00922 |
| 4:04-cv-00827-WRW | Wakeen, Ruth L. v. Wyeth, et al. | N/D OH | 5:04-cv-00940 |
| 4:04-cv-00828-WRW | Demetriades, Anita D. v. Wyeth, et al. | N/D OH | 5:04-cv-00942 |
| 4:04-cv-00829-WRW | Spinelli, Rita v. Wyeth, et al. | N/D OH | 5:04-cv-00947 |
| 4:04-cv-00834-WRW | Harrison, Brenda Joyce v. Wyeth, et al. | MN | 0:04-cv-02965 |
| 4:04-cv-00835-WRW | Hansen, Frances v. Wyeth | M/D FL | 5:04-cv-00156 |
| 4:04-cv-00855-WRW | Mead, Veronica G. v. Wyeth | S/D GA | 4:04-cv-00093 |
| 4:04-cv-00856-WRW | Burton, June A. v. Wyeth | S/D GA | 4:04-cv-00094 |
| 4:04-cv-00908-WRW | Lea, Jean (Boyett, et al.) v. Wyeth, et al. | E/D TX | 1:03-cv-01339 |
| 4:04-cv-00909-WRW | Romero, Judy (Neal, et al.) v. Wyeth, et al. | E/D TX | 1:03-cv-01367 |

| 4:04-cv-00915-WRW | Chandler, Mary v. Wyeth, et al. | W/D WA | 2:04-cv-01300 |
| 4:04-cv-00916-WRW | Levine, Carol v. Wyeth | MA | 1:04-cv-10916 |
| 4:04-cv-00919-WRW | Galati, Jo Ann V. v. Wyeth, et al. | MN | 0:04-cv-02966 |
| 4:04-cv-00920-WRW | Byrne, Helen Ruth v. Wyeth, et al. | MN | 0:04-cv-02967 |
| 4:04-cv-00921-WRW | Galantini, Joan v. Wyeth | MN | 0:04-cv-02999 |
| 4:04-cv-00922-WRW | Keith, Nancy J. v. Wyeth | MN | 0:04-cv-02000 |
| 4:04-cv-00936-WRW | Kammerer, Sally v. Wyeth | NE | 8:04-cv-00196 |
| 4:04-cv-00957-WRW | LaPour, Jane v. Wyeth, et al. | S/D IN | 0:04-cv-00169 |
| 4:04-cv-01003-WRW | Parks, Norma Lee v. Wyeth, et al. | N/D OK | 4:04-cv-00543 |
| 4:04-cv-01006-WRW | Wisneski, Diane F. v. Wyeth, et al. | MD | 8:04-cv-01193 |
| 4:04-cv-01008-WRW | Weatherford, Diane v. Wyeth, et al. | N/D TX | 3:04-cv-01443 |
| 4:04-cv-01015-WRW | Allen, Rebecca v. Wyeth, et al. | N/D TX | 4:04-cv-00507 |
| 4:04-cv-01023-WRW | Peters, Patricia v. Wyeth, et al. | N/D IN | 3:04-cv-00444 |
| 4:04-cv-01042-WRW | Simmons, Judith N. v. Wyeth | E/D VA | 4:04-cv-00412 |
| 4:04-cv-01049-WRW | Michalski, Ruth v. Wyeth, et al. | N/D IL | 1:04-cv-04499 |
| 4:04-cv-01055-WRW | Baird, Sheila v. Wyeth | MN | 0:04-cv-03091 |
| 4:04-cv-01057-WRW | Schwoegler, Donna v. Wyeth, et al. | MN | 0:04-cv-03093 |
| 4:04-cv-01058-WRW | Amalong, Jocelyn v. Wyeth, et al. | MN | 0:04-cv-03094 |
| 4:04-cv-01080-WRW | Long, Blanche v. Wyeth, et al. | MN | 0:04-cv-03164 |
| 4:04-cv-01081-WRW | Gatrell, Joselle v. Wyeth, et al. | MN | 0:04-cv-03165 |
| 4:04-cv-01082-WRW | Miller, Lynne v. Wyeth | MN | 0:04-cv-03166 |
| 4:04-cv-01083-WRW | Lefkowitz, Paula v. Wyeth | MN | 0:04-cv-03167 |
| 4:04-cv-01084-WRW | Mallett, Annie v. Wyeth | MN | 0:04-cv-03169 |
| 4:04-cv-01110-WRW | Foster, Ima Dale v. Wyeth, et al. | S/D TX | 4:04-cv-02552 |
| 4:04-cv-01124-WRW | Aitchison, Rebel v. Wyeth | C/D CA | 2:04-cv-04743 |
| 4:04-cv-01149-WRW | Armitage, Rose Marie v. Wyeth | W/D NY | 1:04-cv-00527 |
| 4:04-cv-01152-WRW | Schuler, Mary Jo v. Wyeth | MN | 0:04-cv-03136 |
| 4:04-cv-01206-WRW | Stephenson, Carole v. Wyeth, et al. | KS | 2:04-cv-02312 |
| 4:04-cv-01220-WRW | Kamman, Carmelita Pranter v. Wyeth, et al. | E/D TN | 3:04-cv-00287 |
| 4:04-cv-01236-WRW | Tropea, Carol v. Wyeth, et al. | DC | 1:04-cv-00797 |

| 4:04-cv-01245-WRW | Boyer, Carol M. v. Wyeth | S/D OH | 2:04-cv-00392 |
|---|---|---|---|
| 4:04-cv-01259-WRW | Royce, Leah v. Wyeth, et al. | S/D WV | 2:04-cv-00690 |
| 4:04-cv-01261-WRW | Keffer, Rosemary v. Wyeth, et al. | S/D WV | 2:04-cv-00692 |
| 4:04-cv-01271-WRW | Pelc, Donie v. Wyeth | N/D TX | 3:04-cv-01419 |
| 4:04-cv-01312-WRW | Kowal, Lois J. v. Wyeth | M/D LA | 3:04-cv-00567 |
| 4:04-cv-01317-WRW | Smith, Christine v. Wyeth | N/D IN | 1:04-cv-00256 |
| 4:04-cv-01318-WRW | Eckholm, Marilyn v. Wyeth | N/D IN | 4:04-cv-00050 |
| 4:04-cv-01381-WRW | Torkie-Tork, Georgia v. Wyeth | E/D VA | 1:04-cv-00945 |
| 4:04-cv-01382-WRW | Cardwell, Linda v. Wyeth | E/D VA | 1:04-cv-00946 |
| 4:04-cv-01443-WRW | Fraser, Margaret B. v. Wyeth | CT | 3:04-cv-01373 |
| 4:04-cv-01487-WRW | Palumbo, Janet v. Wyeth | N/D IL | 1:04-cv-05509 |
| 4:04-cv-01543-WRW | Eddings, Mary Frances v. Wyeth, et al. | N/D AL | 2:04-cv-01419 |
| 4:04-cv-01973-WRW | Aderhold, Elizabeth v. Wyeth | N/D AL | 6:04-cv-01888 |
| 4:04-cv-02258-WRW | Oostenink, Ann Marie v. Wyeth, et al. | W/D AR | 3:04-cv-03073 |
| 4:04-cv-02266-WRW | Poteat, Carolyn v. Wyeth | M/D NC | 1:04-cv-00881 |
| 4:04-cv-02284-WRW | Briggs, Paula C. v. Wyeth | N/D SD | 1:04-cv-01006 |
| 4:04-cv-02298-WRW | Bauman, Bobbie v. Wyeth, et al. | E/D CA | 1:04-cv-06347 |
| 4:04-cv-02311-WRW | Golden, Ellen v. Wyeth | E/D NY | 2:04-cv-02841 |
| 4:04-cv-02313-WRW | Gardner-Moss, Lynn v. Wyeth | CT | 3:04-cv-01511 |
| 4:05-cv-00165-WRW | Sinclair, Linda v. Wyeth | W/D AR | 1:04-cv-01108 |
| 4:05-cv-00797-WRW | Jennen, Mary Jo v. Wyeth, et al. | W/D AR | 2:05-cv-02049 |
| 4:05-cv-00802-WRW | Knollenberg, Janice v. Wyeth, et al. | W/D AR | 2:05-cv-02044 |
| 4:05-cv-01379-WRW | Riggs, Judith Ann v. Wyeth | W/D AR | 3:05-cv-03041 |
| 4:05-cv-01709-WRW | Britt, Frances v. Wyeth, et al. | W/D AR | 3:05-cv-03055 |
| 4:05-cv-01941-WRW | Davidson, Shirley v. Wyeth | W/D AR | 6:05-cv-06074 |
| 4:06-cv-00192-WRW | Woffard, Donna G. v. Wyeth, et al. | W/D AR | 2:05-cv-02172 |
| 4:07-cv-00110-WRW | Gant, Delores v. Wyeth, et al. | W/D AR | 2:07-cv-02002 |

**EXHIBIT B**

| Arkansas Eastern Case Number | Case Style | Transferor Court | Transferor Court Case Number |
|---|---|---|---|
| 4:04-cv-00456-WRW | Kelley, Jean v. Wyeth | S/D TX | 4:03-cv-04874 |
| 4:04-cv-00744-WRW | Love, Jan v. Wyeth | S/D GA | 4:04-cv-00064 |
| 4:04-cv-00832-WRW | Davis, Jayne Houston v. Wyeth | N/D OH | 5:04-cv-00964 |
| 4:04-cv-01191-WRW | Plunkett, Mary Ann v. Wyeth | MN | 0:04-cv-03378 |
| 4:05-cv-00834-WRW | Schutter, Judy v. Wyeth | N/D IL | 1:05-cv-00998 |
| 4:05-cv-01440-WRW | Braun, Carol v. Wyeth | MN | 0:05-cv-01324 |
| 4:06-cv-00926-WRW | Cross, Lynne v. Wyeth | M/D FL | 8:06-cv-00429 |
| 4:06-cv-01063-WRW | Clevenger, Dorothy v. Wyeth | MN | 0:06-cv-02817 |
| 4:06-cv-01233-WRW | Schindler, Leonie v. Wyeth, et al. | E/D MO | 4:06-cv-00337 |
| 4:06-cv-01571-WRW | Henderson, Shirley v. Wyeth, et al. | MN | 0:06-cv-03282 |
| 4:08-cv-00782-WRW | Rogers, Libby Jo v. Wyeth | MN | 0:08-cv-02149 |
| 4:08-cv-01170-WRW | Levin,  Rhoda D. v. Wyeth | MN | 0:08-cv-02526 |
| 4:08-cv-01247-WRW | Gentry, Bette J. v. Wyeth | MN | 0:08-cv-02229 |
| 4:08-cv-01709-WRW | Love, Jan v. Wyeth | MN | 0:08-cv-02612 |

A TRUE COPY I CERTIFY
James W. McCormack
Clerk
By: /s/ Martha Fugate, D.C.

JJV, JURY, MDL-1507, PROTO

**U.S. District Court**
**Eastern District of Arkansas (Little Rock)**
**CIVIL DOCKET FOR CASE #: 4:03-cv-01507-WRW**
**Internal Use Only**

| | |
|---|---|
| In Re: Prempro Products et al | Date Filed: 03/07/2003 |
| Assigned to: Judge William R. Wilson, Jr | Jury Demand: Both |
| Demand: $0 | Nature of Suit: 365 Personal Inj. Prod. Liability |
| Cause: 28:1332 Diversity-Product Liability | Jurisdiction: Diversity |

**In Re**

**Prempro Products Liability Litigation**

represented by **Brian Madden**
Stueve Siegel Hanson LLP
460 Nichols Road
Suite 200
Kansas City, MO 64112
(816) 714-7100
*TERMINATED: 07/27/2004*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher T. Kirchmer**
Provost Umphrey Law Firm, L.L.P. - Beaumont
Post Office Box 4905
Beaumont, TX 77704-4905
409-835-6000
Fax: 409-813-8612
Email: ckirchmer@provostumphrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Clinton A. Krislov**
Krislov & Associates, LTD.
Civic Opera House
20 North Wacker
Suite 1350
Chicago, IL 60606
(312) 606-0500
Email: clint@krislovlaw.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**D. Aaron Rihn**
Robert Peirce & Associates, P.C.
Gulf Tower
707 Grant Street
Suite 2500
Pittsburgh, PA 15219-1918
(412) 281-7229
Email: arihn@peircelaw.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eileen L. McGeever**
Rushall & McGeever
1903 Wright Place
Suite 250
Carlsbad, CA 92008
(760) 438-6855
Email: RM@RushallMcGeever.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry H. Wallace**
Caputo, Cox, Schwarzwaelder &
Melton
Three Gateway Center
401 Liberty Avenue
Suite 500
Pittsburgh, PA 15222
412-391-6666
Fax: 412-391-3121
Email: hankwallace@jcaputo.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Irwin B. Levin**
Cohen & Malad, LLP
One Indiana Square
Suite 1400
Indianapolis, IN 46204
(317) 636-6481
Email: Ilevin@cohenandmalad.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James A. Morris , Jr.**
Morris Law Firm
11614 Bee Caves Road

Suite 220
Austin, TX 78738
512-263-7739
Fax: 512-263-7615
Email: contact@jamlawyers.com
*TERMINATED: 05/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan P. Helder , Jr.**
Stueve Siegel Hanson LLP
460 Nichols Road
Suite 200
Kansas City, MO 64112
(816) 714-7100
*TERMINATED: 11/14/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Stiehl**
Seyfarth Shaw - Chicago
131 South Dearborn Street
Suite 2400
Chicago, IL 60603-5577
312-460-5568
Email: jstiehl@seyfarth.com
*TERMINATED: 05/17/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathleen Dailey**
Williams Love O'Leary & Powers, P.C.
9755 SW Barnes Road
Suite 450
Portland, OR 97225-6681
(503) 295-2924
*TERMINATED: 11/14/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth M. Suggs**
Janet, Jenner & Suggs LLC - Columbia
500 Taylor Street
Suite 301
Columbia, SC 29201
(803) 726-0050
Email: ksuggs@medlawlegalteam.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark T. Coulter**
Robert Peirce & Associates, P.C.
Gulf Tower
707 Grant Street
Suite 2500
Pittsburgh, PA 15219-1918
(412) 281-7229
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael L. Williams**
Williams Love O'Leary & Powers, P.C.
9755 SW Barnes Road
Suite 450
Portland, OR 97225-6681
(503) 295-2924
Email: mwilliams@wdolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michel F. Mills**
PACE International Union
International Headquarters
Post Office Box 1475
Nashville, TN 37202-1475
949-310-4694
Email: lagunalaw@hotmail.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Mitchell**
Albright, Yee & Schmit, LLP
600 South Figueroa Street
Suite 1850
Los Angeles, CA 90017
213-833-1700
Fax: 213-833-1710
Email: atlafhrug9@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Stueve**
Stueve Siegel Hanson LLP
460 Nichols Road
Suite 200
Kansas City, MO 64112
(816) 714-7100
Email: stueve@sshwlaw.com

*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul W. Odenwald , Jr.**
Odenwald Law Firm
Post Office Box 1703
Metairie, LA 70006-1703
504-888-3394
Email: odenwaldlawfirm@bellsouth.net

*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ralph M. Cloar , Jr.**
Law Office of Ralph M. Cloar, Jr.
Prospect Building
1501 North University Avenue
Suite 640
Little Rock, AR 72207-5235
501-666-6682
Email: Rmcatt@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard S. Lewis**
Hausfeld LLP
1700 K Street, N.W.
Suite 650
Washington, DC 20006
202-540-7200
Fax: 202-540-7201
Email: rlewis@hausfeldllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert K. Jenner**
Janet, Jenner & Suggs LLC - Baltimore
Woodholme Center
1829 Reisterstown Road
Suite 320
Baltimore, MD 21208
(410) 653-3200
Email: rjenner@medlawlegalteam.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Russell D. Marlin**
Nahon Saharovich & Trotz, PLC

488 South Mendenhall
Memphis, TN 38117
(901) 259-0414
Email: Russell.marlin@gmail.com
*TERMINATED: 01/23/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shawn F. Khorrami**
Khorrami Pollard & Abir, LLP
444 South Flower Street
Suite 3300
Los Angeles, CA 90071
213-596-6000
Fax: 213-596-6010
Email: skhorrami@kpalawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
Pogust, Braslow & Millrood, LLC
8 Tower Bridge
161 Washington Street
Suite 1520
Conshohocken, PA 19428
610-941-4204
Fax: 610-941-4245
Email: TMillrood@pbmattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Todd E. Hilton**
Stueve Siegel Hanson LLP
460 Nichols Road
Suite 200
Kansas City, MO 64112
(816) 714-7100
Email: hilton@sshwlaw.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. James Singleton**
Singleton Law Firm
4050 Linwood Avenue
Shreveport, LA 71108
(318) 631-5200
Email: wjsingleton@singletonlaw.com
*TERMINATED: 06/18/2008*
*LEAD ATTORNEY*

**William Gary Holt**
Gary Holt & Associates
Post Office Box 3887
Little Rock, AR 72203-3887
(501) 372-0266
Email: HoltG@garyholtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zoe B. Littlepage**
Littlepage Booth - Houston
2043A West Main Street
Houston, TX 77098
713-529-8000
Fax: 713-529-8044
Email: zoe@littlepagebooth.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin A. Bertram**
Bertram & Graf, L.L.C.
4717 Grand Avenue
Suite 800
Kansas City, MO 64112
816-523-2205
Fax: 816-523-8258
Email: benbertram@bertramgraf.com
*ATTORNEY TO BE NOTICED*

**Dan K. Webb**
Winston & Strawn - Chicago
35 West Wacker Drive
Chicago, IL 60601-9703
(312) 558-5600
Email: dwebb@winston.com
*ATTORNEY TO BE NOTICED*

**Daniel W. Sigelman**
Cohen Milstein Sellers & Toll PLLC - DC
West Tower
1100 New York Avenue, N.W.
Suite 500
Washington, DC 20005-3964
202-408-4600
Fax: 202-408-4699
Email: dsigelman@cohenmilstein.com
*ATTORNEY TO BE NOTICED*

**James Rodney Nixon**
Nixon, Luckett & Gianola PLLC
10 Lakeland Circle
Jackson, MS 39216
601-414-4141
Fax: 601-414-4146
*ATTORNEY TO BE NOTICED*

**John J. Carey**
Carey and Danis, L.L.C.
8235 Forsyth Boulevard
Suite 1100
St. Louis, MO 63105-1623
314-725-7700
Fax: 314-721-0905
Email: jcarey@careydanis.com
*ATTORNEY TO BE NOTICED*

**Russell G. Thornton**
Stinnett Thiebaud & Remington, L.L.P.
1445 Ross Avenue
Suite 4800
Dallas, TX 75202
(214) 954-2217
Email: rthornton@strlaw.net
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**New York Times Company**          represented by **James Gerard Schulze**
Baker & Schulze
303 President Clinton Avenue
Suite D
Little Rock, AR 72201
501-537-1016
Fax: 501-537-1001
Email: gschulze@ebslawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Gerard Schulze**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Wyeth Inc**                         represented by **F. Lane Heard , III**
*a Pennsylvania corporation*          Williams & Connolly
*formerly known as*                   725 Twelfth Street, N.W.
American Home Products                Washington, DC 20005-5901

(202) 434-5000
Email: lheard@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jane E. Bockus**
Clark, Thomas & Winters - San
Antonio
McCombs Plaza
755 East Mulberry
Suite 165
San Antonio, TX 78212
(210) 582-0220
Email: snl@ctw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John W. Vardaman , Jr.**
Williams & Connolly
725 Twelfth Street, N.W.
Washington, DC 20005-5901
(202) 434-5000
Email: jvardaman@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen R. Bennett**
Germer Gertz, L.L.P. - Beaumont
Post Office Box 4915
Beaumont, TX 77704-4915
(409) 654-6700
Email: krbennett@germer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lyn Peeples Pruitt**
Mitchell, Williams, Selig, Gates &
Woodyard, PLLC - LR
425 West Capitol Avenue
Suite 1800
Little Rock, AR 72201
(501) 688-8869
Email: lpruitt@mwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen L. Urbanczyk**
Williams & Connolly
725 Twelfth Street, N.W.
Washington, DC 20005-5901

(202) 434-5000
Email: surbanczyk@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wyeth Pharmaceuticals Inc**                 represented by  **F. Lane Heard , III**
*a Delaware corporation*                                      (See above for address)
*formerly known as*                                           *LEAD ATTORNEY*
Wyeth Ayerst Pharmaceuticals Inc                              *ATTORNEY TO BE NOTICED*

                                                              **Jane E. Bockus**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John W. Vardaman , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Karen R. Bennett**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Katharine A. Weber**
                                                              Maynard Cooper & Gale, P.C.
                                                              AmSouth/Harbert Plaza
                                                              1901 Sixth Avenue North
                                                              Suite 2400
                                                              Birmingham, AL 35203-2602
                                                              (205) 254-1070
                                                              Email: kweber@maynardcooper.com
                                                              *TERMINATED: 10/31/2005*
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Lyn Peeples Pruitt**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Maibeth J. Porter**
                                                              Maynard Cooper & Gale, P.C.
                                                              AmSouth/Harbert Plaza
                                                              1901 Sixth Avenue North
                                                              Suite 2400
                                                              Birmingham, AL 35203-2602
                                                              (205) 254-1049

Email: mporter@maynardcooper.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marcie Paduda Braswell**
Maynard Cooper & Gale, P.C.
AmSouth/Harbert Plaza
1901 Sixth Avenue North
Suite 2400
Birmingham, AL 35203-2602
(205) 254-1206
Email:
mbraswell@maynardcooper.com
*TERMINATED: 10/31/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen L. Urbanczyk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Pfizer Inc**                        represented by  **Andrew H. Myers**
Wheeler Trigg O'Donnell LLP
1801 California Street
Suite 3600
Denver, CO 80202
303-244-1803
Email: hrtedar@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles P. Goodell , Jr.**
Goodell, DeVries, Leech & Dann, LLP
Commerce Place
One South Street
Suite 2000
Baltimore, MD 21202
(410) 783-4001
Email: hrtedar@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Denise D. Paredes**
Kaye Scholer, LLP - New York
425 Park Avenue
New York, NY 10022-3598
212-836-7390
Email: dparedes@kayescholer.com

*TERMINATED: 07/21/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Robben Murray**
Friday, Eldredge & Clark, LLP - Little Rock
Regions Center
400 West Capitol Avenue
Suite 2000
Little Rock, AR 72201-3522
(501) 370-1534
Email: murray@fridayfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay Phillip Mayesh**
Kaye Scholer, LLP - New York
425 Park Avenue
New York, NY 10022-3598
(212) 836-8000
Email: maoedar@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lev L. Dassin**
Kaye Scholer, LLP - New York
425 Park Avenue
New York, NY 10022-3598
(212) 836-8000
*TERMINATED: 11/02/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liza I. Karsai**
John Marshall Law School - Atlanta
1422 West Peachtree Street NW
Atlanta, GA 30309
404-873-3802 ext. 256
Fax: 404-872-7546
*TERMINATED: 08/03/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M. Barnes**
Goodell, DeVries, Leech & Dann, LLP
Commerce Place
One South Street
Suite 2000
Baltimore, MD 21202

(410) 783-4004
Email: hrtedar@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Glickstein**
Kaye Scholer, LLP - New York
425 Park Avenue
New York, NY 10022-3598
(212) 836-8000
Email: arothman@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan E. Rothman**
Kaye Scholer, LLP - New York
425 Park Avenue
New York, NY 10022-3598
(212) 836-8000
Email: arothman@kayescholer.com
*ATTORNEY TO BE NOTICED*

**Bonnie J. Beavan**
Goodell, DeVries, Leech & Dann, LLP
One South Street
Suite 2000
Baltimore, MD 21202
410-783-4000
Email: hrtedar@kayescholer.com
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Frederick**
Goodell, DeVries, Leech & Dann, LLP
One South Street
Suite 2000
Baltimore, MD 21202
410-783-4999
Email: jaf@gdldlaw.com
*ATTORNEY TO BE NOTICED*

**Kevin A. Crass**
Friday, Eldredge & Clark, LLP - Little
Rock
Regions Center
400 West Capitol Avenue
Suite 2000

Little Rock, AR 72201-3522
501-370-1592
Email: crass@fec.net
*TERMINATED: 10/02/2007*

**Defendant**

**Pharmacia & Upjohn Company**   represented by **Charles P. Goodell , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Denise D. Paredes**
(See above for address)
*TERMINATED: 07/21/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Robben Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay Phillip Mayesh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lev L. Dassin**
(See above for address)
*TERMINATED: 11/02/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liza I. Karsai**
(See above for address)
*TERMINATED: 08/03/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Glickstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan E. Rothman**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Bonnie J. Beavan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Frederick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Crass**
(See above for address)
*TERMINATED: 10/02/2007*

**Defendant**

**Greenstone Ltd**                     represented by **Andrew B. Johnson**
Bradley Arant Boult Cummings LLP -
Birmingham
One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203-2119
(205) 521-8000
Fax: 502-521-8800
Email: HRTEDAR@kayescholer.com
*LEAD ATTORNEY*

**Charles P. Goodell , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Denise D. Paredes**
(See above for address)
*TERMINATED: 07/21/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Robben Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**F. M. Haston , III**
Bradley Arant Boult Cummings LLP -
Birmingham

One Federal Place
1819 Fifth Avenue North
Birmingham, AL 35203-2119
(205) 521-8000
Fax: 205-521-8800
Email: hrtedar@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay Phillip Mayesh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lev L. Dassin**
(See above for address)
*TERMINATED: 11/02/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liza I. Karsai**
(See above for address)
*TERMINATED: 08/03/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard M. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Glickstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan E. Rothman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bonnie J. Beavan**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Crass**
(See above for address)
*TERMINATED: 10/02/2007*

**<u>Defendant</u>**

**Pharmacia Corporation**                represented by **Elizabeth Robben Murray**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Edward Urquhart**
Urquhart & De Santos, L.L.P.
300 West Sixth Street
Suite 1400
Austin, TX 78701
512-493-3600
Email: HRTEDAR@kayescholer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay Phillip Mayesh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lev L. Dassin**
(See above for address)
*TERMINATED: 11/02/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liza I. Karsai**
(See above for address)
*TERMINATED: 08/03/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Glickstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan E. Rothman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kevin A. Crass**
(See above for address)
*TERMINATED: 10/02/2007*

**Defendant**

**Barr Laboratories Inc**                    represented by **Gail Ponder Gaines**

Barber, McCaskill, Jones & Hale, P.A.
Regions Center
400 West Capitol Avenue
Suite 2700
Little Rock, AR 72201-3414
(501) 372-6175
Email:
debbie.griffith@barberlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gina M. Saelinger**
Ulmer & Berne LLP - Cincinnati
600 Vine Street
Suite 2800
Cincinnati, OH 45202-2409
(513) 698-5114
Email: gsaelinger@ulmer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn W. Jones**
Barber, McCaskill, Jones & Hale, P.A.
Regions Center
400 West Capitol Avenue
Suite 2700
Little Rock, AR 72201-3414
(501) 707-6129
Email: gjones@barberlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph P. Thomas**
Ulmer & Berne LLP - Cincinnati
600 Vine Street
Suite 2800
Cincinnati, OH 45202-2409
(513) 698-5004
Email: jthomas@ulmer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew V. Brammer**
Ulmer & Berne LLP - Cincinnati
600 Vine Street
Suite 2800
Cincinnati, OH 45202-2409
(513) 698-5024
Email: mbrammer@ulmer.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Mark A. Kinzie**
Stinson Morrison Hecker LLP - St.
Louis
100 South Fourth Street
Suite 700
St. Louis, MO 63102
(314) 259-4500
Email: gsaelinger@ulmer.com
*TERMINATED: 02/20/2008*

**Sandra Jane Wunderlich**
Stinson Morrison Hecker LLP - St.
Louis
100 South Fourth Street
Suite 700
St. Louis, MO 63102
(314) 259-4560
Fax: (314) 259-4448
Email: gsaelinger@ulmer.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Duramed Pharmaceuticals Inc**          represented by   **Gail Ponder Gaines**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gina M. Saelinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn W. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph P. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew V. Brammer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gina Bardwell Tompkins**

Page, Mannino, Peresich & McDermott
Post Office Drawer 289
Biloxi, MS 39533-0289
228-374-2100
Email: gsaelinger@ulmer.com
*ATTORNEY TO BE NOTICED*

**Mark A. Kinzie**
(See above for address)
*TERMINATED: 02/20/2008*

**Sandra Jane Wunderlich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Novartis Pharmaceuticals            represented by    Amy R. Freestone**
**Corporation**                                        Faegre & Benson LLP - Minneapolis
                                                       Wells Fargo Center
                                                       90 South Seventh Street
                                                       Suite 2200
                                                       Minneapolis, MN 55402-3901
                                                       (612) 766-7000
                                                       Email: afreestone@faegre.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Beth M. Deere**
                                                       U. S. District Court - Little Rock
                                                       Eastern District of Arkansas
                                                       500 West Capitol Avenue
                                                       Little Rock, AR 72201-3325
                                                       501-604-5110
                                                       Fax: 501-396-8835
                                                       *TERMINATED: 12/29/2006*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Clayborne S. Stone**
                                                       Williams & Anderson, PLC
                                                       111 Center Street
                                                       Suite 2200
                                                       Little Rock, AR 72201-2413
                                                       (501) 372-0800
                                                       Email: cstone@williamsanderson.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **James A. O'Neal**
                                                       Faegre & Benson LLP - Minneapolis

Wells Fargo Center
90 South Seventh Street
Suite 2200
Minneapolis, MN 55402-3901
(612) 766-7000
Email: joneal@faegre.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John P. Borger**
Faegre & Benson LLP - Minneapolis
Wells Fargo Center
90 South Seventh Street
Suite 2200
Minneapolis, MN 55402-3901
(612) 766-7000
Email: jborger@faegre.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Linda S. Svitak**
Faegre & Benson LLP - Minneapolis
Wells Fargo Center
90 South Seventh Street
Suite 2200
Minneapolis, MN 55402-3901
(612) 766-7000
Email: lsvitak@faegre.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Janet L. Pulliam**
Williams & Anderson, PLC
111 Center Street
Suite 2200
Little Rock, AR 72201-2413
501-372-0800 ext 115
Fax: 501-372-6453
Email:
jpulliam@williamsanderson.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Solvay Pharmaceuticals Inc**                    represented by **Brian A. Troyer**
Thompson Hine LLP - Cleveland
Key Center
127 Public Square
Suite 3900
Cleveland, OH 44114-1216
(216) 566-5500

Email: brian.troyer@thompsonhine.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Robenalt**
Thompson Hine LLP - Cleveland
Key Center
127 Public Square
Suite 3900
Cleveland, OH 44114-1216
(216) 566-5500
Email:
jim.robenalt@thompsonhine.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael L. Hardy**
Thompson Hine LLP - Cleveland
Key Center
127 Public Square
Suite 3900
Cleveland, OH 44114-1216
(216) 566-5804
Email: Mike.hardy@thompsonhine.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert F. Ware**
Thompson Hine LLP - Cleveland
Key Center
127 Public Square
Suite 3900
Cleveland, OH 44114-1216
(216) 566-5500
Email: rob.ware@thompsonhine.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah E. Greenwood**
Huckabay, Munson, Rowlett & Moore,
P.A. - Little Rock
Regions Center
400 West Capitol Avenue
Suite 1900
Little Rock, AR 72201
(501) 374-6535
Email:
sarah.greenwood@hmrmlaw.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Barr Pharmaceuticals Inc**                 represented by   **Gail Ponder Gaines**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gina M. Saelinger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn W. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph P. Thomas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew V. Brammer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark A. Kinzie**
(See above for address)
*TERMINATED: 02/20/2008*

**Sandra Jane Wunderlich**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Aventis Pharmaceuticals Inc**              represented by   **Alston Jennings , Jr.**
Wright, Lindsey & Jennings - Little
Rock
200 West Capitol Avenue
Suite 2300
Little Rock, AR 72201-3699
(501) 212-1221
Email: ajenningsjr@wlj.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kerry Carson Green**

Dinsmore & Shohl LLP - Cincinnati
255 East Fifth Street
Suite 1900
Cincinnati, OH 45202-4720
(513) 977-8200
Email: kc.green@dinslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Watson Laboratories Inc**               represented by   **Alston Jennings , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kerry Carson Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John B. Tally , Jr.**
Adams and Reese/Lange Simpson LLP
Concord Center
2100 3rd Avenue North
Suite 1100
Birmingham, AL 35203-3367
(205) 250-5008
Email: jtally@rumberger.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Ortho McNeil Pharmaceutical Inc**       represented by   **Debra D. O'Gorman**
Dechert LLP - New York
1095 Avenue of the Americas
New York, NY 10036-6797
212-698-3593
Fax: 212-698-3599
Email: debra.ogorman@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Andrew Vines**
Wright, Lindsey & Jennings - Little
Rock
200 West Capitol Avenue
Suite 2300
Little Rock, AR 72201-3699
(501) 212-1237
Email: avines@wlj.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Robert W. Sparks**
Dechert LLP - New York
1095 Avenue of the Americas
New York, NY 10036-6797
(212) 698-3807
Email: robert.sparks@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Elan Pharmaceuticals Inc**                represented by   **Alan M. Winchester**
Harris Beach, PLLC
805 Third Avenue
New York, NY 10022
(212) 313-5403
Email: awinchester@harrisbeach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gail Ponder Gaines**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn W. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Warner Lambert Company LLC**             represented by   **Alan E. Rothman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Watson Pharmaceuticals Inc**             represented by   **Alston Jennings , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kerry Carson Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John B. Tally , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scot W. Greenwood**
Kennedy, Childs & Fogg, P.C.
1050 17th Street
Suite 2500
Denver, CO 80265
303-825-2700
Email: Sgreenwood@kcfpc.com
*TERMINATED: 09/28/2007*

**Defendant**

**Pharmacia Company**                    represented by **Elizabeth Robben Murray**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay Phillip Mayesh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lev L. Dassin**
(See above for address)
*TERMINATED: 11/02/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Liza I. Karsai**
(See above for address)
*TERMINATED: 08/03/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven J. Glickstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan E. Rothman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**F. Lane Heard , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Berlex Inc**                    represented by **Susan M. Sharko**
Drinker, Biddle & Reath, LLP -
Florham Park

500 Campus Drive
Florham Park, NJ 07932-1047
(973) 549-7350
Email: susan.sharko@dbr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bristol Myers Squibb Company**              represented by **Alan R. Vickery**
Sedgwick, Detert, Moran & Arnold
LLP - Dallas
1717 Main Street
Suite 5400
Dallas, TX 75201
(469) 227-4604
Email: alan.vickery@sdma.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**G. Dawn Shawger**
Sedgwick, Detert, Moran & Arnold
LLP - Dallas
1717 Main Street
Suite 5400
Dallas, TX 75201
(469) 227-4656
Email: dawn.mccord@sdma.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**M. Samuel Jones , III**
Mitchell, Williams, Selig, Gates &
Woodyard, PLLC - LR
425 West Capitol Avenue
Suite 1800
Little Rock, AR 72201
(501) 688-8812
Email: sjones@mwsgw.com
*LEAD ATTORNEY*

**Frederick W. Morris**
Leonard, Street and Deinard
150 South Fifth Street
Suite 2300
Minneapolis, MN 55345
(612) 335-1530
Email: frederick.morris@leonard.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Abbott Laboratories**                    represented by **Jim L. Julian**
                                           Chisenhall, Nestrud & Julian, P.A.
                                           Regions Center
                                           400 West Capitol Avenue
                                           Suite 2840
                                           Little Rock, AR 72201-3415
                                           (501) 372-5800
                                           Email: jjulian@cnjlaw.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **M. King Hill , III**
                                           Venable LLP - Baltimore
                                           Mercantile Bank & Trust Building
                                           2 Hopkins Plaza
                                           Suite 1800
                                           Baltimore, MD 21201-2978
                                           410-244-7400
                                           Email: mkhill@venable.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Abbot Laboratories Inc**                 represented by **Jim L. Julian**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **M. King Hill , III**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Organon USA Inc**                        represented by **Stuart M. Feinblatt**
                                           Sills Cummis & Gross P.C.
                                           The Legal Center
                                           One Riverfront Plaza
                                           Newark, NJ 07102-5400
                                           (973) 643-5866
                                           Email: sfeinblatt@sillscummis.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**SmithKline Beecham Corporation**         represented by **Joseph P. H. Babington**
                                           Helmsing, Leach, Herlong, Newman &
                                           Rouse, P.C.
                                           Post Office Box 2767
                                           Mobile, AL 36652-2767

(251) 432-5521
Email: jpb@helmsinglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louisa Long Stockman**
Helmsing, Leach, Herlong, Newman &
Rouse, P.C.
Post Office Box 2767
Mobile, AL 36652-2767
(251) 432-5521
Email: lls@helmsinglaw.com
*LEAD ATTORNEY*

**Russell C. Buffkin**
Helmsing, Leach, Herlong, Newman &
Rouse, P.C.
Post Office Box 2767
Mobile, AL 36652-2767
(251) 432-5521
Email: rcb@helmsinglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**USL Pharma Inc**                  represented by   **B. Stevens Hazard**
Daniel Coker Horton & Bell, P.A. -
Jackson
Post Office Box 1084
Jackson, MS 39215-1084
(601) 969-7607
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel F. Beasley**
Lanier Ford Shaver & Payne P.C.
Post Office Box 2087
Huntsville, AL 35804-2087
(256) 535-1100
Email: dbeasley@lfsp.com
*TERMINATED: 02/23/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**King Pharmaceuticals Inc**        represented by   **Sam Berry Blair , Jr.**
Baker, Donelson, Bearman, Caldwell &
Berkowitz - Memphis
First Tennessee Bank Building
165 Madison Avenue

Suite 2000
Memphis, TN 38103
(901) 577-2257
Email: sblair@bakerdonelson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven W. Quattlebaum**
Quattlebaum, Grooms, Tull & Burrow
PLLC - Little Rock
111 Center Street
Suite 1900
Little Rock, AR 72201-3325
(501) 379-1707
Email: quattlebaum@qgtb.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Monarch Pharmaceuticals Inc**          represented by   **Sam Berry Blair , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven W. Quattlebaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Amarin Pharmaceuticals Inc**          represented by   **Paul Harrison Wood**
U. S. District Court - Little Rock
Eastern District of Arkansas
500 West Capitol Avenue
Little Rock, AR 72201-3325
501-604-5233
*TERMINATED: 11/08/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven W. Quattlebaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon B. Cate**
Quattlebaum, Grooms, Tull & Burrow
PLLC - Springdale
4100 Corporate Center Drive
Suite 310

Springdale, AR 72762
479-444-5200
Fax: 479-444-6647
Email: bcate@qgtb.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Valeant Pharmaceuticals
International**                            represented by  **Paul Harrison Wood**
(See above for address)
*TERMINATED: 11/08/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven W. Quattlebaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon B. Cate**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Gallipot Inc**                          represented by  **Amy S. Harris**
Macdonald Devin, P.C.
Renaissance Tower
1201 Elm Street
Suite 3800
Dallas, TX 75270
(214) 744-3300
Email: aharris@macdonalddevin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David C. Colley**
Macdonald Devin, P.C.
Renaissance Tower
1201 Elm Street
Suite 3800
Dallas, TX 75270
(214) 744-3300
Email: dcolley@macdonalddevin.com
*TERMINATED: 01/05/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Macdonald**
Macdonald Devin, P.C.
Renaissance Tower
1201 Elm Street

Suite 3800
Dallas, TX 75270
(214) 744-3300
Email:
dmacdonald@macdonalddevin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Galen Holdings PLC**                 represented by   **John D. Winter**
Patterson, Belknap, Webb & Tyler
1133 Avenue of the Americas
New York, NY 10036-6710
(212) 336-2000
Email: jwinter@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Harrison Wood**
(See above for address)
*TERMINATED: 11/08/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven W. Quattlebaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon B. Cate**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Warner Chilcott**                    represented by   **John D. Winter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul Harrison Wood**
(See above for address)
*TERMINATED: 11/08/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven W. Quattlebaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brandon B. Cate**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Schering AG**

**Defendant**

**Solvay America Inc**                    represented by   **Brian A. Troyer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James D. Robenalt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael L. Hardy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert F. Ware**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Novo Nordisk Inc**                    represented by   **Deborah S. Denton**
*formerly known as*                                      Watts, Donovan & Tilley, P.A.
Novo Nordisk Pharmaceuticals Inc                         200 South Commerce Street
Suite 200
Little Rock, AR 72201-1769
(501)372-1406
Email: ddenton@wdt-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Lysaught**
Baker Sterchi Cowden & Rice, LLC -
Kansas City
Crown Center
2400 Pershing Road
Suite 500
Kansas City, MO 64108-2504
(816) 471-2121
Email: lysaught@bscr-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul S. Penticuff**
Baker Sterchi Cowden & Rice, LLC -
Kansas City
Crown Center
2400 Pershing Road
Suite 500
Kansas City, MO 64108-2504
(816) 471-2121
Email: penticuff@bscr-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas N. Sterchi**
Baker Sterchi Cowden & Rice, LLC -
Kansas City
Crown Center
2400 Pershing Road
Suite 500
Kansas City, MO 64108-2504
(816) 471-2121
Email: sterchi@bscr-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mylan Laboratories Inc**            represented by **Brian P. Cuthbertson**
Mylan Laboratories, Inc.
1500 Corporate Drive
Suite 400
Canonsburg, PA 15317
724-514-1897
Email:
brian.cuthbertson@mylanlabs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Clem C. Trischler**
Pietragallo, Bosick & Gordon -
Pittsburgh
One Oxford Center
Suite 3800
Pittsburgh, PA 15219
412-263-2000
Email: cct@pietragallo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jaime B. Lebo**
Mylan Laboratories, Inc.

1500 Corporate Drive
Suite 400
Canonsburg, PA 15317
724-514-1857
Email: jaime.lebo@mylanlabs.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie Fields Sweeney**
Pietragallo, Bosick & Gordon -
Pittsburgh
One Oxford Center
Suite 3800
Pittsburgh, PA 15219
412-263-2000
Email: jfs@pbandg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bernard W. O'Keefe**
Mylan Laboratories, Inc.
1500 Corporate Drive
Suite 400
Canonsburg, PA 15317
724-514-1863
Email: bwo@pbandg.com
*TERMINATED: 01/23/2007*
*ATTORNEY TO BE NOTICED*

**Brian S. Roman**
Mylan Pharmaceuticals, Inc.
781 Chestnut Ridge Road
Morgantown, WV 26505
304-599-2595
Email: brian.roman@mylanlabs.com
*ATTORNEY TO BE NOTICED*

**Jill M. Ondos**
Mylan Laboratories, Inc.
1500 Corporate Drive
Suite 400
Canonsburg, PA 15317
724-514-1800
Email: jill.ondos@mylanlabs.com
*ATTORNEY TO BE NOTICED*

**Stuart A. Williams**
Mylan Laboratories, Inc.
1500 Corporate Drive
Suite 400

Canonsburg, PA 15317
724-514-1824
Email: stu.williams@mylanlabs.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dannemiller Memorial Educational          represented by   Leo Gerard Daly**
**Foundation**                                              Grogan Graffam, P.C.
                                                            444 Liberty Avenue
                                                            Suite 1200
                                                            Pittsburgh, PA 15222
                                                            412-553-6363
                                                            Fax: 412-642-2201
                                                            Email: ldaly@grogangraffam.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**American College of Physicians            represented by   Mychal Sommer Schulz**
*TERMINATED: 01/16/2009*                                    Dinsmore & Shohl - Charleston
                                                            Post Office Box 11887
                                                            Charleston, WV 25339-1887
                                                            304-357-0900
                                                            Email: mychal.schulz@dinslaw.com
                                                            *TERMINATED: 02/10/2009*
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Defendant**

**American College of Obstetricians         represented by   Anthony J. Ashley**
**and Gynecologists**                                       Vedder Price
*TERMINATED: 01/16/2009*                                    222 North LaSalle Street
                                                            Suite 2600
                                                            Chicago, IL 60601
                                                            312-609-7500
                                                            Fax: 312-609-5005
                                                            Email: aashley@vedderprice.com
                                                            *TERMINATED: 01/16/2009*
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Brian A. Glasser**
                                                            Bailey & Glasser
                                                            227 Capitol Street
                                                            Charleston, WV 25301-1386
                                                            304-345-6555
                                                            Email: bglasser@baileyglasser.com
                                                            *TERMINATED: 01/16/2009*
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Frederic T. Knape**
Vedder Price
222 North LaSalle Street
Suite 2600
Chicago, IL 60601
312-609-7500
Fax: 312-609-5005
Email: fknape@vedderprice.com
*TERMINATED: 01/16/2009*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John A. Carr**
Bailey & Glasser
227 Capitol Street
Charleston, WV 25301-1386
304-345-6555
Email: jcarr@baileyglasser.com
*TERMINATED: 01/16/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sage Pharmaceuticals Inc**                represented by **Christopher L. Goodman**
Foley & Mansfield, PLLP
250 Marquette Avenue
Suite 1200
Minneapolis, MN 55401
612-338-8778
Email: cgoodman@foleymansfield.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Fred Hutchinson Cancer Research**         represented by **June K. Campbell**
**Center**
Lane Powell PC - Seattle
1420 Fifth Avenue
Suite 4100
Seattle, WA 98101-2338
206-223-7000
*LEAD ATTORNEY*

**Phil W. Campbell**
Fuqua Campbell PA

425 West Capitol Avenue
Suite 400
Little Rock, AR 72201
(501) 374-0200
Email: pcampbell@fc-lawyers.com

**Intervenor**

| | |
|---|---|
| **GlaxoSmithKline Consumer Healthcare** *TERMINATED: 01/06/2005* | represented by **Kenneth A. Plevan** Skadden, Arps, Slate, Meagher & Flom - New York Four Times Square New York, NY 10036 (212) 735-3000 *TERMINATED: 01/06/2005* *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/04/2003 | | PLAINTIFFS' Attorney List: (bfw) (Entered: 12/09/2003) |
| 03/04/2003 | | DEFENDANTS' Attorney List: (bfw) (Entered: 12/09/2003) |
| 03/05/2003 | 1 | TRANSFER ORDER (MDL) that the actions in this litigation involve common questions of fact, and that centralization under Section 1407 in the Eastern District of AR will serve the convenience of the parties and witnesses and promote the just and efficient conduct of the litigation; other than Case No. 4:02cv00529 pending in the Eastern District of AR, Case Nos. 2:02cv5893, 2:02cv7628, 2:02cv7692 from Central District of California, Case No. 1:02cv4970 from the Northern District of Illinois and Case No. 3:02cv852 from the Middle District of Louisiana are transferred to the Eastern District of AR with the consent of that Court and assigned to the Honorable William R. Wilson, Jr., for coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) Modified on 06/15/2004 (Entered: 03/07/2003) |
| 03/19/2003 | | REMARK: Receipt of original record from Middle District of Louisiana C.A. No. 3:02-852 Attuso, et al v. Wyeth, Inc. et al (OUR CASE NO. 4:03cv00195) (bsm) Modified on 05/21/2003 (Entered: 03/31/2003) |
| 03/21/2003 | | REMARK: Receipt of original record from Central District of California 2:02-5893 Manuela Favela v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00206) (bsm) Modified on 03/28/2005 (Entered: 03/31/2003) |
| 03/24/2003 | | REMARK: Receipt of original record from Northern District of Illinois C.A. No. 1:02-4970 Gayle Lewers et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00214) (bsm) Modified on 05/21/2003 (Entered: 03/31/2003) |

| 03/28/2003 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:02-7692 Jane Krznaric v. Wyeth Inc., et al (OUR CASE NO. 4:03cv00222) (bsm) (Entered: 04/02/2003) |
| 03/28/2003 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:02-7628 Janice Szabo, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00223) (bsm) (Entered: 04/09/2003) |
| 04/02/2003 | | REMARK: original record from Southern District of Florida C.A. No. 1:02cv22692 Jane Kaufman v. Wyeth (Our Case No. 4:03cv00308) (bsm) Modified on 06/18/2003 (Entered: 06/17/2003) |
| 04/08/2003 | 2 | INITIAL ORDER by Judge William R. Wilson requesting counsel to review the attached proposed Practice and Procedure Order and to give notions as to what should be included in the Practice and Procedure Order; a Proposed Order would be welcomed; counsel will receive a Practice and Procedure Order within 45 days which will set the initial conference in Little Rock, AR; if answers are due before the initial scheduling conference, a response may be postponed until a time certain after the conference; counsel is to review local rules regarding initial disclosure but initial disclosures are suspended until after the initial conference suggestions as to deadlines would be appreciated; a more definitive suggestion for disc schedule is requested which will be finalized at the initial conference and the requirement for disc responses are suspended; counsel shall submit a pleading entitled "Response to Initial Court Order of 4/8/03" by 5:00 p.m. on 4/16/03; recusal list for Judge W.R. Wilson, service list and a required reading list attached to this Order (cc: all counsel) (bsm) Modified on 04/14/2003 (Entered: 04/09/2003) |
| 04/10/2003 | 3 | ORDER by Judge William R. Wilson that this matter and all previously filed individual cases will be transferred to the docket of Magistrate Judge Young; all subsequently filed "tag-along" cases will be directly assigned to Judge Young; counsel are directed to review the attached copy of Judge Young's Recusal List and contact the Court immediately if any conflicts exist (cc: all counsel) (bsm) Modified on 04/14/2003 (Entered: 04/11/2003) |
| 04/16/2003 | 4 | RESPONSE by Wyeth Inc to Initial Court Order of 4/8/03 [2-1] (bsm) (Entered: 04/17/2003) |
| 04/16/2003 | 5 | RESPONSE by counsel for pltfs to Initial Court Order of 4/8/03 [2-1] (bsm) (Entered: 04/17/2003) |
| 04/23/2003 | 6 | SUPPLEMENTAL RESPONSE by counsel for pltfs to Initial Court Order of 4/8/03 [5-1] (bsm) (Entered: 04/24/2003) |
| 04/24/2003 | 7 | ORDER by Judge William R. Willson that the Initial Conference is scheduled for 9:30 5/19/03 in Little Rock AR (cc: all counsel) (bsm) (Entered: 04/24/2003) |
| 04/29/2003 | 8 | CONDITIONAL TRANSFER ORDER (CTO-1) from Judicial Panel on Multidistrict Litigation that actions 2:02cv09018 pending in Central |

| | | |
|---|---|---|
| | | CA, 2:03cv81 pending in Middle FL, 1:02cv22692 pending in Southern FL, 1:02cv06080 pending in Northern IL, 2:03cv82 pending in Eastern LA, 2:02cv5606 pending in Eastern NY, 3:02cv2844 pending in Puerto Rico, 5:03cv3 pending in Northern WV are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 05/21/2003 (Entered: 04/30/2003) |
| 05/09/2003 | | REMARK: Receipt of original record from Eastern Louisiana C.A. No. 2:03cv82 Fichter V. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:03cv00330) (bsm) Modified on 05/21/2003 (Entered: 05/16/2003) |
| 05/09/2003 | | REMARK; Receipt of original record from Northern District of West Virginia C.A. No. 5:03cv3 Carol Kuhn v. Wyeth (OUR CASE NO. 4:03cv00329) (bsm) Modified on 05/21/2003 (Entered: 05/16/2003) |
| 05/12/2003 | | REMARK; Receipt of original record from Puerto Rico C.A. No. 3:02cv2844 Teresa Rivera-Franceschi v. Wyeth Ayerst Labs, Inc. (OUR CASE NO. 4:03cv00335) (bsm) Modified on 12/17/2003 (Entered: 05/16/2003) |
| 05/15/2003 | 9 | JOINT RESPONSE/JOINT SUBMISSION for Conference of 5/19/03 [2-1] (bsm) (Entered: 05/16/2003) |
| 05/15/2003 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:02cv9018 Yoshida v. Wyeth (OUR CASE NO. 4:03CV00346) (bsm) (Entered: 05/23/2003) |
| 05/16/2003 | 10 | SUPPLEMENTAL RESPONSE by Wyeth Inc to Initial Court Order of 4/8/03 [2-1] (bsm) (Entered: 05/16/2003) |
| 05/16/2003 | | REMARK: Receipt of original record from Northern District of Illinois C.A. No. 1:02cv6080 Gill v. Wyeth (OUR CASE NO. 4:03cv00351) (bsm) Modified on 05/28/2003 (Entered: 05/21/2003) |
| 05/19/2003 | | CLERK'S MINUTES: Initial Conference w/lawyers; Practice and Procedure Orders 1 and 2 discussed; Practice and Procedure Orders to be entered (C. Newburg) (maj) (Entered: 05/19/2003) |
| 05/20/2003 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 2:03cv81 Bohannon v. Wyeth (OUR CASE NO. 4:03cv00359) (bsm) (Entered: 05/28/2003) |
| 05/27/2003 | 11 | CONDITIONAL TRANSFER ORDER (CTO-2) from Judicial Panel on Multidistrict Litigation that actions 2:03cv96 pending in Middle AL, 4:03cv4021 pending in Western AR, 8:03cv331 pending in Middle FL, 1:03cv20471 pending in Southern FL, 2:03cv2034 pending in KS, 2:03cv81 pending in Eastern LA, 1:03cv754 pending in Southern NY, 4:03cv425 pending in Southern TX are transferred to the |

| | | |
|---|---|---|
| | | Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 05/29/2003 (Entered: 05/28/2003) |
| 05/29/2003 | 12 | NOTICE by Plaintiffs of filing of Proposed Plaintiff's Steering Committee (bsm) (Entered: 05/29/2003) |
| 06/02/2003 | 13 | STATEMENT by Wyeth Inc regarding document preservation, collection and production in response to the Court's inquiry at the 5/19/03 conference (bsm) Modified on 06/04/2003 (Entered: 06/03/2003) |
| 06/06/2003 | | REMARK: Receipt of original record from Eastern District of Louisiana C.A. No. 2:03cv81 Ragusa v. Wyeth Pharmaceuticals (OUR CASE NO. 4:03cv00421) (bsm) Modified on 06/12/2003 (Entered: 06/10/2003) |
| 06/09/2003 | 14 | LETTER/ORDER by Judge William R. Wilson to pltfs' Steering Committee nominees; requested information should be provided to Court w/in 11 days from the entry of this letter/order (cc: all counsel) (bsm) Modified on 06/11/2003 (Entered: 06/10/2003) |
| 06/09/2003 | | REMARK: Receipt of original record from District of Kansas C.A. No. 2:03cv2034 Gladys Dooley v. Wyeth (OUR CASE NO. 4:03cv00424) (bsm) (Entered: 06/12/2003) |
| 06/10/2003 | 15 | PRACTICE AND PROCEDURE ORDER NO. 1 by Judge William R. Wilson: pursuant to 18 U.S.C. 1407(a), this Order will govern the practice and procedure in actions transferred by the Judicial Panel on Multidistrict Litigation and all related cases originally filed in this Court or transferred or removed to this Court; this Order will also govern the practice and procedure in any tag-along action transferred to this Court by the Judicial Panel on Multidistrict Litigation; this Order governs the procedures for filing and service, appearance of counsel, hearings and pending motions and Orders; all disclosure obligations and discovery proceedings in these actions are stayed, except as provided in this Order; Lead Counsel for pltf shall be Jan P. Helder, Jr., Stueve Helder Siegel and Michel F. Mills and they will be responsible for prosecuting the class claims as more specifically defined in this Order, as well as coordinating the pretrial proceedings; Pltf's Liaison Counsel is Russell Marlin and Gary Holt; Pltfs' Steering Committee will be composed of Lead Counsel, Liaison Counsel and 10 additional members; Lead Counsel for Wyeth shall be John W. Vardaman, Jr., Stephen L. Urbanczyk, and F. Lane Heard III; Liaison Counsel shall be Lyn P. Pruitt; the issue of the schedule for class certification determination is as listed in this Order; Court will hold a disc conference following determination of the class certification issue to establish a schedule for further disc and proceedings; Court will hold telephone status conference at approximately 45 day intervals |

| | | |
|---|---|---|
| | | until class certification issue is submitted (cc: all counsel) (bsm) Modified on 07/03/2003 (Entered: 06/10/2003) |
| 06/10/2003 | | REMARK: Receipt of original record from Middle District of Alabama C.A. No. 2:03cv96 Sarah Lannette White v. Wyeth, Inc. (OUR CASE NO. 4:03cv00431 (bsm) Modified on 07/03/2003 (Entered: 06/16/2003) |
| 06/11/2003 | | REMARK: Receipt of original records from Western District of AR 4:03cv4021 Betty Powell v. Wyeth (OUR CASE NO. 4:03cv00437) (bsm) (Entered: 06/13/2003) |
| 06/12/2003 | | REMARK: Receipt of original record from Southern District of Florida C.A. No. 1:03cv20471 Reyes v. Wyeth (OUR CASE NO. 4:03cv00445) (bsm) Modified on 07/03/2003 (Entered: 06/17/2003) |
| 06/12/2003 | | REMARK: Receipt of original record from the Middle District of Florida C.A. 8:03cv331 Sherman v. Wyeth et al (OUR CASE NO. 4:03cv00455) (bsm) Modified on 06/23/2003 (Entered: 06/20/2003) |
| 06/13/2003 | 16 | NOTICE by parties of filing of joint submission of Proposed Practice and Procedure Order No. 3 (bsm) (Entered: 06/16/2003) |
| 06/17/2003 | | REMARK: Receipt of original record from Southern District of New York C.A. No. 1:03cv754 Cyrus v. Wyeth, et al (OUR CASE NO. 4:03cv00469) (bsm) (Entered: 06/27/2003) |
| 06/18/2003 | | REMARK: Receipt of original record from the Eastern District of New York C.A. No. 2:02cv5606 Johnson et al v. Wyeth (OUR CASE NO. 4:03cv00472) (bsm) (Entered: 06/25/2003) |
| 06/18/2003 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 4:03cv425 Janet Rizzo v. Wyeth Inc (OUR CASE NO. 4:03cv00470) (bsm) (Entered: 06/26/2003) |
| 06/27/2003 | 17 | TRANSCRIPT of Initial Conference before The Honorable William R. Wilson, Jr. on 5/19/03 (bsm) (Entered: 06/27/2003) |
| 07/03/2003 | 18 | PRACTICE AND PROCEDURE ORDER NO. 2 by Judge William R. Wilson: this Order contains accepted proposals and those imposed by the Court to govern the taking of depositions; depositions shall be governed by the items specified in this Order; in the event Court is unavailable by telephone or fax to resolve disputes arising during the course of a deposition, the deposition shall nevertheless continue to be taken as to matters not in dispute; Court will exercise the authority granted under 28 U.S.C. 1407(b) to act as District Judge in any district in which a deposition is being taken; this Order will be adjusted as necessary to allow for orderly discovery (cc: all counsel) (bsm) Modified on 07/08/2003 (Entered: 07/03/2003) |
| 07/03/2003 | 19 | CONDITIONAL TRANSFER ORDER (CTO-3) from Judicial Panel on Multidistrict Litigation that actions 1:03cv2359 pending in Northern District of Illinois, 5:03cv138 pending in Western District of Louisiana, 4:03cv380 pending in Eastern District of Missouri, |

|  |  | 2:03cv4016 pending in Western District of Missouri, 1:03cv238 pending in Southern District of Mississippi, 2:03cv1669 pending in Eastern District of New York, 5:03cv437 in Northern District of New York, 1:03cv2352 in Southern District of New York, 4:03cv1074 in Southern District of Texas, 2:03cv740 pending in Western District of Washington are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 07/24/2003 (Entered: 07/03/2003) |
|---|---|---|
| 07/14/2003 |  | REMARK: Receipt of original record from Eastern District of Missouri C.A. No. 4:03cv380 Kathleen Massimo v. Wyeth Co. (OUR CASE NO. 4:03cv00551) (bsm) (Entered: 07/23/2003) |
| 07/15/2003 | 20 | MOTION by pltfs to amend Practice and Procedure Order No. 1 (bsm) (Entered: 07/15/2003) |
| 07/15/2003 | 21 | NOTICE by pltfs of filing of submission of Proposed Practice and Procedure Order No. 4 (bsm) (Entered: 07/15/2003) |
| 07/16/2003 |  | REMARK: Receipt of original record from Western District of Missouri C.A. No. 2:03cv4016 Linda Slater V. Wyeth (OUR CASE NO. 4:03CV00562) (bsm) (Entered: 07/24/2003) |
| 07/16/2003 |  | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 1:03cv238 Katie R. Doolittle v. Wyeth, et al (OUR CASE NO. 4:03CV00561) (bsm) Modified on 08/08/2003 (Entered: 08/07/2003) |
| 07/18/2003 |  | REMARK: Receipt of original record from Southern District of New York C.A. No. 1:03cv2352 Doris J. Wheeler, et al v. Wyeth Inc et al Inc (OUR CASE NO. 4:03cv00569) (bsm) Modified on 07/24/2003 (Entered: 07/24/2003) |
| 07/18/2003 |  | REMARK: Receipt of original record from the Southern District of Texas C.A. No. 4:03cv1074 Leslie Y. Wallace et al v. Wyeth Inc et al (OUR CASE NO. 4:03cv00568) (bsm) (Entered: 07/24/2003) |
| 07/21/2003 |  | REMARK: Receipt of original record from Western District of Louisiana C.A. No. 5:03cv138 Elizabeth Brown, et al v. Wyeth Inc, et al (OUR CASE NO. 4:03cv00573) (bsm) (Entered: 07/24/2003) |
| 07/24/2003 |  | REMARK: Receipt of original record from Northern District of Illinois C.A. No. 1:03002359 Nancy Crosby V. Wyeth, Inc. (OUR CASE NO. 4:03cv00585) (bsm) (Entered: 07/31/2003) |
| 07/28/2003 | 22 | LETTER/ORDER by Judge William R. Wilson to Jan Helder, Michel Mills, Russell D. Marlin, Paul Odenwald, Marc Coulter, Gary Green, Hank Wallace, Clint Krislov, Tobias Millrood, Willie Singleton, John Vardaman, Jr., Lyn P. Pruitt in regard to the selection of the Steering Committee members; motion and brief requested as to Judge's recusing |

| | | across the board w/in 21 days from the date of this letter (by 5:00 p.m.) (cc: all counsel) (bsm) Modified on 07/30/2003 (Entered: 07/29/2003) |
|---|---|---|
| 08/04/2003 | | REMARK: Receipt of original record from Eastern District of New York C.A. No. 2:03cv1669 Grace Jan, et al v. Wyeth Ayerst Intl, Inc., et al (OUR CASE NO. 4:03cv00620) (bsm) (Entered: 08/07/2003) |
| 08/04/2003 | | REMARK; Receipt of original record from the Northern District of New York C.A. No. 5:03cv437 Phyllis Berger, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00618) (bsm) (Entered: 08/07/2003) |
| 08/04/2003 | | REMARK; Receipt of original record from Western District of Washington C.A. No. 2:03cv00740 Carol Paul, et al v English, et al (OUR CASE NO. 4:03CV00619) (bsm) (Entered: 08/11/2003) |
| 08/04/2003 | | REMARK; Receipt of original record from Western District of Washington C.A. No. 2:03cv740 Paul et al v. English, et al (OUR CASE NO. 4:03CV00619) (bsm) (Entered: 08/26/2003) |
| 08/11/2003 | 23 | ORDER by Judge William R. Wilson granting pltfs' motion to amend Practice and Procedure Order No. 1 [20-1]; pltfs' deadline to file their Amended Master Complaint and motion for Class Certification is extended 30 days following the Court's Order appointing the Pltf's Steering Committee members; all other deadlines originally set forth in Practice and Procedure Order No. 1 are extended by the same period, including the Class Certification Hearing; Class Certification hearing scheduled for 9:30 8/16/04 (cc: all counsel) (bsm) (Entered: 08/12/2003) |
| 08/19/2003 | 24 | TRANSFER ORDER (MDL) that pursuant to 28 U.S.C. 1407, seven Southern District of Mississippi actions, C.A. No. 2:03-99, C.A. No. 2:03-104, C.A. No. 3:03-237, C.A. No. 3:03-250, C.A. No. 3:03-304, C.A. No. 4:03-105 and C.A. No. 5:03-140 are transferred to the Eastern District of AR and assigned to Judge William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) Modified on 08/25/2003 (Entered: 08/22/2003) |
| 08/21/2003 | | CLERK'S MINUTES: Telephone conference w/lawyers re Steering Committee issue, Gary Green; parties to present Order for Court to sign (C. Newburg) (maj) (Entered: 08/22/2003) |
| 08/22/2003 | 25 | NOTICE by pltfs of Amendment of Proposed Pltfs' Steering Committee (bsm) (Entered: 08/22/2003) |
| 09/03/2003 | 26 | CONDITIONAL TRANSFER ORDER (CTO-4) from Judicial Panel on Multidistrict Litigation that actions 1:03cv160 pending in Colorado, 6:03cv701 pending in Middle District of Florida, 9:03-80063 pending in Southern Florida, 2:03cv194 pending in the Northern District of Mississippi and 2:03cv2331 pending in Western District of Tennessee are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued |

| | | |
|---|---|---|
| | | until further Order of the Panel (cc: all counsel) (bsm) Modified on 09/04/2003 (Entered: 09/03/2003) |
| 09/04/2003 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:03-237BN Barnes, et al v. Wyeth, Inc. et al (OUR CASE NO. 4:03cv00710) (bsm) (Entered: 09/15/2003) |
| 09/04/2003 | | REMARK: Receipt of original record from Souther District of Mississippi C.A. No. 5:03cv140BrS Connor, et al v. Wyeth Inc., et al (OUR CASE NO. 4:03cv00711) (bsm) (Entered: 09/15/2003) |
| 09/04/2003 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 4:03-105LN Massey, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03CV00712) (bsm) (Entered: 09/15/2003) |
| 09/04/2003 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:03-3034BN Day, et al v. Wyeth Inc., et al (OUR CASE NO. 4:03CV00713) (bsm) (Entered: 09/15/2003) |
| 09/04/2003 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:03-250BN Bryant, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00714) (bsm) (Entered: 09/15/2003) |
| 09/11/2003 | | REMARK: Receipt of original record from Northern District of Mississippi C.A. 2:03cv194-P-B Elizabeth Kendrick, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03CV00741) (bsm) (Entered: 09/19/2003) |
| 09/15/2003 | | REMARK: Receipt of original record from Western District of Tennessee C.A. No. 2:03-2331 Janie M. Womack v. Wyeth, et al (OUR CASE NO. 4;03CV00744) (bsm) (Entered: 09/18/2003) |
| 09/16/2003 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 6:03-701 Lily Enberg, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03CV00755) (bsm) (Entered: 09/18/2003) |
| 09/18/2003 | | REMARK: Receipt of original record from District of Colorado C.A. No. 03-WM-160 Pennie Alexander v. Wyeth (OUR CASE NO. 4:03cv00763) (bsm) Modified on 09/23/2003 (Entered: 09/23/2003) |
| 09/22/2003 | 27 | CONFIDENTIALITY ORDER by Judge William R. Wilson to expedite the flow of disc material, facilitate the prompt resolution of disputes over confidentiality, protect material entitled to be kept confidential, and ensure that protection is afforded only to material entitled to such treatment, confidential information shall be stamped "Confidential-subject to Confidentiality Order" and treated as such as described in this Order pursuant to Court's authority under FRCP 26(c) (cc: all counsel) (bsm) (Entered: 09/23/2003) |
| 09/30/2003 | 28 | CONDITIONAL TRANSFER ORDER (CTO-5) from Judicial Panel on Multidistrict Litigation that actions 7:03cv1711 pending in Northern District of Alabama, 5:03cv140 pending in Western Kentucky, 3:03cv1713 pending in Puerto Rico, 3:03cv519 and 3:03cv539 pending in Southern Texas are transferred to the Eastern |

| | | |
|---|---|---|
| | | District of AR as a part of MDL Docket No. 1507: transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 10/01/2003) |
| 10/09/2003 | | REMARK: Receipt of original record from Southern District of Florida C.A. No. 4:03cv00808 Evelyn Phelps v. Wyeth, et al (OUR CASE NO. 4:03cv00808) (bsm) (Entered: 10/31/2003) |
| 10/14/2003 | | REMARK: Receipt of original records from Northern District of Alabama C.A. No. CV-03-CO-1711-W Cornelia D. Hood, et al v. Wyeth, et al (OUR CASE NO. 4:03CV00818) (bsm) (Entered: 10/28/2003) |
| 10/16/2003 | | REMARK: Receipt of original records from Western District of Kentucky C.A. No. 5:03cv140J Collins v.Wyeth, et al (OUR CASE NO. 4:03cv00825) (bsm) (Entered: 10/27/2003) |
| 10/20/2003 | 29 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER AND VACATING THE NOVEMBER 20,2003 HEARING SESSION by the Judicial Panel on Multidistrict Litigation that the stay of the Panel's conditional transfer order designated as "CTO-5" filed on 9/8/03, is LIFTED insofar as it relates to the action, and thus the action is transferred to the E/D of Arkansas for inclusion in the coordinated or consolidated pretrial proceedings under 28 USC 1407 being conducted by the Honorable William R. Wilson, Jr.; it is further ordered that the Hearing Session Order and the attached Schedule filed on 10/15/03 are VACATED insofar as they relate to this action (Laura Harry v. Wyeth, Inc., Louisiana, C.A. No. 2:03-2096) (cc: all counsel) (lej) Modified on 10/22/2003 (Entered: 10/21/2003) |
| 10/20/2003 | | REMARK: Receipt of original record from Southern District of Texas C.A. 3:03cv539 Billie Ruth Watkins v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00832) (bsm) Modified on 11/03/2003 (Entered: 10/31/2003) |
| 10/20/2003 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 3:03cv519 Lloyd Hicks, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00830) (bsm) (Entered: 10/31/2003) |
| 10/23/2003 | 30 | MOTION by Wyeth Inc and Wyeth Pharmaceutical for leave to conduct limited discovery (lej) (Entered: 10/24/2003) |
| 10/23/2003 | 31 | MEMORANDUM by Wyeth Inc and Wyeth Pharmaceutical in support of motion for leave to conduct limited discovery [30-1] (lej) (Entered: 10/24/2003) |
| 10/23/2003 | 32 | ORDER by Judge William R. Wilson naming the following persons to the original Steering Committee: Marc Coulter, Aaron Rihn, Tobias Millrood, Clint Krislov, Jason Stiehl, Paul Odenwald, Willie Singleton, and Hank Wallace (cc: all counsel) (lej) (Entered: 10/24/2003) |

| 10/27/2003 | 33 | CONDITIONAL TRANSFER ORDER (CTO-6) from Judicial Panel on Multidistrict Litigation that actions 2:03-2166 pending in the Northern District of Alabama, 2:03-2250 pending in the Eastern District of Louisiana, 3:03-608 pending in the Middle District of Louisiana, 2:03-3511 pending in the Eastern District of New York, 3:03-566 and 4:03-2918 pending in the Southern District of Texas are transferred to the Eastern District of AR as part of MDL Docket No. 1507: transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 10/29/2003 (Entered: 10/28/2003) |
| --- | --- | --- |
| 10/28/2003 | 34 | LETTER/ORDER by Judge William R. Wilson to Steering Committee members and Lead and Liaison Counsel; objections to deft's Wyeth's motion for leave to conduct limited discovery are to be filed w/in five days [30-1] (cc: all counsel) (bsm) (Entered: 10/29/2003) |
| 10/30/2003 | | REMARK: Receipt of original record from Eastern District of Louisiana C.A. No. 2:03-2096 Laura Harry v. Wyeth Inc. (OUR CASE NO. 4:03cv00867) (bsm) (Entered: 11/19/2003) |
| 10/31/2003 | 35 | MOTION by pltf to extend time to file objections to motion for leave to conduct limited discovery (bsm) Modified on 12/11/2003 (Entered: 11/03/2003) |
| 10/31/2003 | 36 | ORDER by Judge William R. Wilson granting pltf's motion to extend time until 11/7/03 to file objections to Wyeth's motion for leave to conduct limited discovery [30-1] [35-1] (cc: all counsel) (bsm) Modified on 12/11/2003 (Entered: 11/03/2003) |
| 11/03/2003 | 37 | CONDITIONAL TRANSFER ORDER (CTO-7) from Judicial Panel on Multidistrict Litigation that actions 1:03-610 pending in the Southern Alabama, 2:03-4612 pending in the Central District of California, 8:03-1359 pending in the Central District of California, 3:03-62 pending in the Eastern District of Kentucky, 2:03-2383 pending in the Eastern District of Louisiana, 3:03-657 pending in the Middle District of Louisiana and 3:03-1917 pending in Northern District of Texas are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 11/04/2003) |
| 11/04/2003 | 38 | LETTER/ORDER by Judge William R. Wilson to Proposed Steering Committee Members and Lead and Liaison Counsel; a hearing on the digital discovery will be scheduled soon in re of Ms. Lyn Pruitt's letter on 11/3/03 requesting attention to Practice and Procedure Order No. 3 (cc: all counsel) (bsm) Modified on 11/06/2003 (Entered: 11/05/2003) |
| 11/06/2003 | 39 | ORDER by Judge William R. Wilson setting a hearing on electronic |

| | | |
|---|---|---|
| | | discovery for 9:00 12/16/03 ; Court will issue a further order prior to the hearing to give parties guidance on issues that will be raised and on preparation for the hearing; Court expects the appearance of Lead Counsel, Liaison Counsel and the newly appointed Pltfs' Steering Committee; parties are to submit any other issues they would like put on the Hearing Agenda w/in 10 days of the date of this Order (cc: all counsel) (bsm) Modified on 11/07/2003 (Entered: 11/06/2003) |
| 11/07/2003 | 40 | MEMORANDUM IN OPPOSITION by pltfs to deft Wyeth's motion for leave to conduct limited discovery [30-1] (bsm) Modified on 11/07/2003 (Entered: 11/07/2003) |
| 11/07/2003 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 03-J-2166-S Loewen et al v. Wyeth, Inc. (OUR CASE NO. 4:03cv00892) (bsm) (Entered: 11/19/2003) |
| 11/12/2003 | 41 | LETTER/ORDER by Judge William R. Wilson to the Steering Committee Members and Lead and Liaison Counsel; a copy of Mr. Shawn Korrami's letter is enclosed requesting consideration to be on the Steering Committee; comments, pro or con, are requested by 11/14/03 by 5:00 p.m.(cc: all counsel) (bsm) Modified on 11/17/2003 (Entered: 11/13/2003) |
| 11/12/2003 | 42 | ORDER by Judge William R. Wilson that after reviewing the resume submitted by the proposed steering committee member, and conducting an individual interview, Ms. Eileen L. McGeever is named to the Steering Committee (cc: all counsel) (bsm) Modified on 11/18/2003 (Entered: 11/13/2003) |
| 11/12/2003 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 4:03cv2918 Amparo Amador et al v. Wyeth (OUR CASE NO. 4:03cv00908) (bsm) (Entered: 11/19/2003) |
| 11/12/2003 | | REMARK: Receipt of original record from Middle District of Louisiana C.A. No. 03cv608-B-M-I Young et al v. Wyeth Inc. (OUR CASE NO. 4:03CV00910) (bsm) (Entered: 11/19/2003) |
| 11/13/2003 | 43 | REPLY by defts Wyeth Inc and Wyeth Pharmaceutical in support of motion to conduct limited discovery [30-1] (bsm) (Entered: 11/14/2003) |
| 11/14/2003 | 44 | ORDER VACATING CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; Panel's conditional transfer order designated as "CTO-6" is vacated insofar as it relates to Jacqueline Caldwell, et al v. Wyeth, Inc. et al, Southern District Texas, C.A. No. 3:03-566; Panel has now been advised that Caldwell was dismissed in the Southern District of Texas in an Order filed on 9/8/03 (cc: all counsel) (bsm) Modified on 03/09/2004 (Entered: 11/14/2003) |
| 11/14/2003 | 45 | ORDER by Judge William R. Wilson after reviewing the resume submitted by the proposed steering committee members, Mr. Shawn Khorrami and Ms. Patricia Mitchell are named to the Steering Committee (cc: all counsel) (bsm) (Entered: 11/17/2003) |

| | | |
|---|---|---|
| 11/17/2003 | 46 | ORDER CONCERNING ELECTRONIC DISCOVERY HEARING by Judge William R. Wilson; deft must submit, no later than 12/10/03, information about its basic corporate structure, as listed in this Order, and information about the government approval and monitoring process also mentioned in this Order; deft must also have present for the hearing the individual or individuals most knowledgeable about its computer system; any additional information bearing on the categories named in this Order which the parties could submit prior to the hearing would be welcomed; The Steering Committee should review the proposed Practice and Procedure No. 3 and express any concerns they might have in the form of a motion or other appropriate pleading no later than 12/8/03 with copies to the opposing counsel; all parties and their counsel are reminded of their duty to preserve evidence that may be relevant to this action; the duty extends to documents, data, and tangible things in the possession, custody and control of the parties to this action, and any employees, agents, contractors, carriers, bailees, or other non-parties who possess materials reasonably anticipated to be subject to disc in this action; counsel is under an obligation to exercise reasonable efforts to identify and notify such non-parties, including employees of corporate or institutional parties; if deft's business practices involve the routine destruction, recycling, relocation, or mutation of materials mentioned, deft must, to the extent practicable for the pendency of this order, either (1) halt such business processes; (2) sequester or remove such material from the business process; or (3) arrange for the preservation of complete and accurate duplicates or copies of such material, suitable for later discovery if requested; deft may apply to the Court, before or after the hearing, for further instructions regarding the duty to preserve specific categories of documents, data, or tangible things; deft may seek permission to resume routine business processes relating to the storage or destruction of specific categories of documents, data, or tangible things, upon a showing of undue cost, burden, or overbreadth (cc: all counsel) (bsm) Modified on 11/18/2003 (Entered: 11/17/2003) |
| 11/17/2003 | | REMARK: Receipt of original record from the Eastern District of Kentucky C.A. No. 3:03cv00062 Norrita Payne v. Wyeth, et al (OUR CASE NO. 4:0300924) (bsm) (Entered: 11/21/2003) |
| 11/17/2003 | | REMARK: Receipt of original record from the Eastern District of Louisiana C.A. No. 03-2383J Linda R. Dunn, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00917) (bsm) (Entered: 11/24/2003) |
| 11/18/2003 | 47 | TRANSFER ORDER (MDL) pursuant to 28 U.S.C. 1407, C.A. No. 4:03-141, Elmora B. Wilson, et al v. Wyeth, Inc. et al is transferred to the Eastern District of AR and assigned to Judge William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) (Entered: 11/19/2003) |
| 11/19/2003 | 48 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members and Lead and Liaison Counsel in regard to deft's letter dated 11/18/03 in regard to Court appointing Ms. McGeever, Mr. Khorrami |

| | | |
|---|---|---|
| | | and Ms. Mitchell to plaintiffs' Steering Committee; if defts wish to object, they may do so forthwith; if plaintiffs' counsel have any comment regarding the letter, a response is due by 5:00 11/24/03 (cc: all counsel) (bsm) (Entered: 11/19/2003) |
| 11/19/2003 | 49 | NOTICE by Russell Marlin for Pltfs' Liaison Counsel of Agenda Topics for 12/16/03-12/17/03 Prempro MDL Hearing (bsm) (Entered: 11/20/2003) |
| 11/19/2003 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 2:03cv104PG Jeanette Byrd, et al v. Wyeth, Inc., et al (OUR CASE NO. 4;03cv00927) (bsm) (Entered: 11/24/2003) |
| 11/19/2003 | | REMARK: Receipt of original record from the Southern District of Alabama C.A. No. 1:03-0610-BH Dola Beritech v. Wyeth, Inc., et al (OUR CASE NO. 4;03cv00925) (bsm) Modified on 11/25/2003 (Entered: 11/24/2003) |
| 11/20/2003 | 50 | MOTION by Wyeth for reconsideration of Pltfs' Steering Committee appointments (bsm) (Entered: 11/21/2003) |
| 11/20/2003 | 51 | MEMORANDUM by Wyeth in support of motion for reconsideration of Pltfs' Steering Committee appointments [50-1] (bsm) (Entered: 11/21/2003) |
| 11/20/2003 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3:03cv01917 Reeves v. Wyeth, Inc., et al (OUR CASE NO. 4:03cv00932) (bsm) (Entered: 11/28/2003) |
| 11/20/2003 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 2:03cv99PG Leslie Cooley v. Wyeth, et al (OUR CASE NO. 4:03cv00935) (bsm) (Entered: 12/09/2003) |
| 11/21/2003 | 52 | MOTION by pltfs for extension of time to file amended master class action complt (bsm) (Entered: 11/21/2003) |
| 11/24/2003 | 53 | ORDER by Judge William R. Wilson granting pltfs' unopposed motion for extension of time until 5:00 12/8/03 to file master class action complt [52-1] (cc: all counsel) (bsm) Modified on 11/24/2003 (Entered: 11/24/2003) |
| 11/24/2003 | 54 | CONDITIONAL TRANSFER ORDER (CTO-8) from Judicial Panel on Multidistrict Litigation that actions 8:03-1079 pending in the Central District of California and 1:03-3794 pending in the Eastern District of New York are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further Order of the Panel (cc: all counsel) (bsm) (Entered: 11/25/2003) |
| 11/28/2003 | | REMARK; Receipt of original record from Central District of California C.A. No. 03-cv-4612 Marcia Merta et al v. Ayerst Laboratories, et al (OUR CASE NO. 4;03cv00950) (bsm) Modified on |

|  |  | 12/10/2003 (Entered: 12/09/2003) |
|---|---|---|
| 11/28/2003 |  | REMARK: Receipt of original record from Eastern District of New York C.A. No. 2:03cv3511 Helen Pincus v. Wyeth, Inc. (OUR CASE NO. 4:03cv00951) (bsm) (Entered: 12/09/2003) |
| 11/28/2003 |  | REMARK: Receipt of original record from Northern District of Mississippi C.A. 4:03cv141-P-B Elnora B. Wilson v. Wyeth, et al (OUR CASE NO. 4:03CV00952) (bsm) (Entered: 12/09/2003) |
| 12/02/2003 | 55 | ORDER by Judge William R. Wilson of the Agenda for the December 16-17, 2003 Hearing on the presentation of the evidence and the resolution of other pending motions; Court will allocate time for discussion of other motions or issues that may develop; U.S. Magistrate Jerry Cavaneau will assist on electronic discovery issues; parties are to provide Court with the name of the lawyer who will handle the presentation of each issue(cc: all counsel) (bsm) Modified on 12/11/2003 (Entered: 12/03/2003) |
| 12/08/2003 | 56 | MOTION by pltfs to extend time to file amended Master Class Action Complt (bsm) (Entered: 12/08/2003) |
| 12/08/2003 | 57 | RESPONSE by Wyeth Inc re proposed new lead counsel and new members of Pltfs' Steering Committee [50-1] (bsm) (Entered: 12/09/2003) |
| 12/08/2003 | 58 | MOTION by pltfs to review , and reconsider Proposed Practice and Procedure Order No. 3 (bsm) (Entered: 12/09/2003) |
| 12/08/2003 | 59 | NOTICE by pltfs of filing of proposed changes to Practice and Procedure Order No. 3 (bsm) (Entered: 12/09/2003) |
| 12/10/2003 | 60 | RESPONSE/INFORMATIONAL STATEMENT by Wyeth Inc re Corporate's structure, regulatory approval of prescription drugs and reporting requirements [46-1] (bsm) (Entered: 12/11/2003) |
| 12/10/2003 | 61 | TRANSFER ORDER (MDL) pursuant to 28 U.S.C. 1407, the cases listed in this Order are transferred to the Eastern District of AR and with the consent of that court, assigned to the Honorable William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings; C.A. Nos. 2:03-271 Sheppard v. Wyeth, 3:03-623 Jenkins V. Wyeth, 3:03-676 Brown v. Wyeth and 5:03-333 Hewitt v. Wyeth from the Southern District of Mississippi, C.A. Nos. 1:03-412 Casey v. Wyeth, 1:03-453 Barnum v. Wyeth, 1:03-479 Young v. Wyeth, 1:03-480 Jenny v. Wyeth, 1:03-484 Johnson V. Wyeth, 4:03-287 Harmon v. Wyeth, 9:03-183 Erwin v. Wyeth from the Eastern District of Texas; C.A. Nos. 2:03-226 Walker v. Wyeth and 4:03-845 Rebetti v. Wyeth from the Northern District of Texas; 3:03-534 Templeton v. Wyeth, 3:03-535 Harvey v. Wyeth, 3:03-536 Wolf v. Wyeth, 3:03-537 Allen v. Wyeth, 3:03-538 Petrie v. Wyeth, 3:03-547 Moore v. Wyeth, 3:03-548 Newman v. Wyeth, 3:03-549 Kent v. Wyeth, 4:03-2905 Thibodeaux v. Wyeth, 4:03-2906 Cornelius v. Wyeth, 4:03-2907 Adair v. Wyeth, 4:03-2908 Smith v. Wyeth and 4:03-2909 Henry v. Wyeth |

| | | |
|---|---|---|
| | | from the Southern District of Texas (cc: all counsel) (bsm) Modified on 12/16/2003 (Entered: 12/11/2003) |
| 12/10/2003 | | REMARK: Receipt of original record from Eastern District of New York C.A. No. 1:03-3794 Debrah Bleiberg, et al v. Wyeth (OUR CASE NO. 4:03cv00973) (bsm) (Entered: 12/19/2003) |
| 12/12/2003 | 62 | ORDER by Judge William R. Wilson granting motion to extend time to file amended Master Class Action Complt [56-1]; Pltfs' Master Class Action Complt must be filed by 5:00 p.m. on 1/7/04 (cc: all counsel) (bmt) (Entered: 12/12/2003) |
| 12/12/2003 | 63 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members and Lead and Liaison Counsel: a brief presentation may be made at the hearing on 12/16/03 on adding Ms. Zoe Littlepage as third counsel for pltfs (cc: all counsel) (bsm) (Entered: 12/15/2003) |
| 12/12/2003 | 64 | RESPONSE by Wyeth Inc to motion to review [58-1] and reconsider Proposed Practice and Procedure Order No. 3 [58-2] (bsm) (Entered: 12/15/2003) |
| 12/12/2003 | 64 | RESPONSE by Wyeth Inc to Proposed Changes to the Confidentiality Order and Proposed Practice and Procedure Order No. 4 [59-1] (bsm) (Entered: 12/15/2003) |
| 12/12/2003 | 65 | INFORMATIONAL STATEMENT by Wyeth Inc re the document depository, computer systems and preservation of documents and data [46-1] with respect to the Order concerning Electronic Discovery Hearing and Hearing Agenda for December 16-17, 2003 (bsm) Modified on 12/17/2003 (Entered: 12/15/2003) |
| 12/12/2003 | 65 | MOTION by Wyeth for further instructions in regard to preservation of documents (bsm) Modified on 01/26/2004 (Entered: 12/15/2003) |
| 12/12/2003 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. G-03-566 Jacqueline Caldwell, et al v. Wyeth Inc., et al (OUR CASE NO. 4:03cv00978) (bsm) Modified on 01/05/2004 (Entered: 12/30/2003) |
| 12/15/2003 | 66 | LETTER/ORDER by Judge William R. Wilson to the Steering Committee Members and Lead and Liaison Counsel; hearing scheduled for 12/16/03 will commence at 11:00 a.m. vice 9:00 a.m. (cc: all counsel) (bsm) (Entered: 12/15/2003) |
| 12/15/2003 | 67 | UNDERTAKING pursuant to Confidentiality Order by Chris Burnham, atty for Manuela Favela in Favela, et al v. Wyeth, et al [27-1] (bsm) Modified on 12/17/2003 (Entered: 12/16/2003) |
| 12/15/2003 | 68 | UNDERTAKING pursuant to Confidentiality Order by Michel F. Mills, co-lead counsel for Favela in Favela v. Wyeth, et al [27-1] (bsm) Modified on 12/16/2003 (Entered: 12/16/2003) |
| 12/15/2003 | | REMARK: Receipt of original record from Central District of California C.A. No. 03-07099 DT(MANx) Janet Pickett, et al v. Wyeth |

| | | |
|---|---|---|
| | | et al (OUR CASE NO. 4:03CV00989) (bsm) (Entered: 01/20/2004) |
| 12/17/2003 | | CLERK'S MINUTES: Electronic Discovery Hearing held w/parties before Judge Wilson; Order to follow; Status Hearings set before Judge Wilson 2/13/04; 4/02/04; 5/21/04 and 6/25/04; Class Certification Hearing set for 1/10/05 (C. Newburg) (maj) (Entered: 12/17/2003) |
| 12/17/2003 | 69 | ORDER by Judge William R. Wilson after reviewing the resumes submitted by the proposed Steering Committee members, Kathleen Dailey, Mike Williams, James Morris, Richard Lewis, Robert K. Jenner and Ken Suggs are added to the Steering Committee; Zoe Littlepage is named as pltfs third Lead Counsel; objections to the appointments are overruled and all exceptions are saved (cc: all counsel) (bsm) Modified on 12/19/2003 (Entered: 12/18/2003) |
| 12/17/2003 | 70 | ORDER by Judge William R. Wilson granting Wyeth's motion for leave to conduct limited discovery [30-1]; Wyeth is given leave to serve a subpoena duces tecum on the National Institutes of Health to obtain the data underlying the Women's Health Initiative study of Prempro; each named pltf, in a case presently transferred to the MDL 1507, will provide the information listed in this Order to Wyeth within 30 days of service of this Order (cc: all counsel) (bsm) Modified on 12/29/2003 (Entered: 12/18/2003) |
| 12/17/2003 | 71 | UNDERTAKING pursuant to Confidentiality Order by Patrick W. Pendley, atty for pltfs, in Ester L. Young, et al v. Wyeth, et al [27-1] (bsm) Modified on 12/19/2003 (Entered: 12/18/2003) |
| 12/17/2003 | 72 | UNDERTAKING pursuant to Confidentiality Order by Christopher L. Coffin, atty for pltfs in Ester L. Young, et al v. Wyeth, et al [27-1] (bsm) (Entered: 12/18/2003) |
| 12/18/2003 | | UTILITY EVENT: Add attorney(s) Zoe Littlepage, Ken Suggs, Richard Lewis, Robert K. Jenner, Kathleen Dailey, Mike Williams and James Morris (bsm) (Entered: 12/18/2003) |
| 12/18/2003 | | REMARK: Receipt of original record from Middle District of Louisiana C.A. No. 3:03cv657-D-M3 Trinia Plummer v. Wyeth-Ayerst Pharmaceuticals, Inc. (OUR CASE NO. 4:03cv01000) (bsm) (Entered: 12/30/2003) |
| 12/19/2003 | 73 | NOTICE by parties of filing of Memorandum of Agreement pursuant to parties' Meet and Confer on 12/16/03 (bsm) (Entered: 12/19/2003) |
| 12/24/2003 | 74 | CONDITIONAL TRANSFER ORDER (CTO-10) from Judicial Panel on Multidistrict Litigation that actions 3:03-754 pending in the Middle District of Louisiana, 2:03-3511 pending in the Eastern District of New York, 2:03-688 pending in the Southern District of New York and 4:03-3914 pending in the Southern District of Texas are transferred to the Eastern District of AR as part of MDL Docket No. 1507: transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with |

| | | |
|---|---|---|
| | | the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 01/06/2004 (Entered: 12/30/2003) |
| 12/29/2003 | 75 | UNDERTAKING pursuant to Confidentiality Order by John M. McKay, atty for pltfs in Ester L. Young, et al v. Wyeth, et al [27-1] (bsm) Modified on 12/30/2003 (Entered: 12/30/2003) |
| 12/29/2003 | 76 | UNDERTAKING pursuant to Confidentiality Order by Christopher R. Sonnier, atty for pltfs, in Ester L. Young, et al v. Wyeth, et al [27-1] (bsm) Modified on 12/30/2003 (Entered: 12/30/2003) |
| 12/29/2003 | 77 | UNDERTAKING pursuant to Confidentiality Order by John F. McKay, atty for pltfs in Ester L. Young et al v. Wyeth, et al [27-1] (bsm) Modified on 12/30/2003 (Entered: 12/30/2003) |
| 12/30/2003 | 78 | LETTER to court from Lyn Pruitt in response to the 12/16-17, 2003 hearing in regard to deft Wyeth's "scanning" and other document processing costs incurred to date - exhibits 1,2, and 3 attached (bsm) (Entered: 12/30/2003) |
| 12/30/2003 | 79 | ORDER by Judge William R. Wilson that based on review of previous orders, the Memorandum of Agreement of counsel and clarifications made during the hearing on 12/16-17, 2003, pltfs' motion regarding Practice and Procedure Order No. 4 is denied; denying deft's motion for reconsideration of Pltfs' Steering Committee appointments [50-1]; pltfs' oral motion to extend search terms beyond the expansion agreed to by deft is denied; resolution of costs allocation will be determined upon receipt of information which defts will provide no later than 5:00 p.m. 1/6/04; parties will receive a revised scheduling order from the Courtroom Deputy (cc: all counsel) (bsm) Modified on 01/05/2004 (Entered: 12/30/2003) |
| 12/31/2003 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 4:03cv845-Y Diane Rebetti, et al v. Wyeth, et al (OUR CASE NO. 4:03CV01022) (bsm) Modified on 01/08/2004 (Entered: 01/07/2004) |
| 01/07/2004 | 80 | NOTICE by pltfs Manuela Favela, Janice Szabo and April Krueger of filing of motion for class certification (bsm) Modified on 01/26/2004 (Entered: 01/08/2004) |
| 01/07/2004 | | MOTION by pltfs Manuela Favela, Janice Szabo and April Krueger for class certification (bsm) Modified on 01/27/2004 (Entered: 01/08/2004) |
| 01/07/2004 | 81 | MASTER CLASS ACTION COMPLAINT WITH DEMAND FOR JURY TRIAL by pltfs Manuela Favela, Janice Szabo and April Krueger (bsm) Modified on 01/26/2004 (Entered: 01/08/2004) |
| 01/07/2004 | 82 | LETTER/ORDER by Judge William R. Wilson to the Steering Committee Members and Lead and Liaison Counsel; parties are to submit a list of topics by 1/16/04 to be presented at the hearing |

| | | |
|---|---|---|
| | | scheduled for 2/13/04 (cc: all counsel) (bsm) Modified on 01/21/2004 (Entered: 01/08/2004) |
| 01/07/2004 | | REMARK: Receipt of the original record from Southern District of TX C.A. No. G-03-538 Sandra Petrie, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00012) (bsm) Modified on 01/23/2004 (Entered: 01/22/2004) |
| 01/07/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 03-cv-535 Genevieve Harvey v. Wyeth, et al (OUR CASE NO. 4:03CV00014) (bsm) (Entered: 01/22/2004) |
| 01/07/2004 | | REMARK: Receipt of original record from Southern District of TX G-03-549 Nancy Newman et al v. Wyeth, et al (OUR CASE NO. 4:04cv00013) (bsm) (Entered: 01/22/2004) |
| 01/07/2004 | | REMARK; Receipt of original record from Southern District of Texas C.A. No. G-03-547 Janell L. Moore, et al v. Wyeth et al (OUR CASE NO. 4:04cv00021) (bsm) Modified on 01/29/2004 (Entered: 01/27/2004) |
| 01/07/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. G-03-537 Inez Allen v. Wyeth, et al (OUR CASE NO. 4:04cv00020) (bsm) (Entered: 01/27/2004) |
| 01/07/2004 | | REMARK; Receipt of original record from Southern District of Texas C.A. No. G-03-549 Ruth Opal Kent et al v. Wyeth, et al (OUR CASE NO. 4:04cv00017) (bsm) (Entered: 01/27/2004) |
| 01/07/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No. G-03-534 Doris B. Templeton, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00018) (bsm) (Entered: 01/29/2004) |
| 01/07/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. G-03-536 Judy Wolf, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00019) (bsm) (Entered: 01/30/2004) |
| 01/09/2004 | 83 | SCHEDULE FOR CLASS CERTIFICATION DETERMINATION by Judge William R. Wilson to Steering Committee Members and Lead and Liaison Counsel; objections to the dates set by Court are due within 5 days of the date of this Letter/Order; Master Class Action Complt due 1/7/04; pltfs disclosure due 1/21/04 collection and production of medical records and other relevant documents for class certification purposes due 1/21/04; depositions re; class certification issues due 7/20/04; pltfs disclose experts due 2/4/04; Wyeth disclosure experts due 4/5/04; pltfs disclose rebuttal experts due 6/7/04; pltfs file memorandum in support of class certification on 7/15/04; Wyeth files opposition to class certification on 8/16/04; pltfs' reply due 9/7/04; Wyeth's sur-reply due 9/21/04; class certification hearing to be held 1/10/05 [80-1]; Status Conference have been set before Court in Little Rock, AR on following dates; 2/13/04 at 8:30 a.m., 4/2/04 at 8:30 a.m. which will be rescheduled at the 2/13/04 Status Conference; 5/21/04 at 8:30 (tentative); 6/25/04 at 8:30 a.m.; (cc: all counsel) (bsm) Modified |

| | | |
|---|---|---|
| | | on 01/13/2004 (Entered: 01/12/2004) |
| 01/09/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 9:03cv00183 Beverly Sue Erwin, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00027) (bsm) (Entered: 01/22/2004) |
| 01/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv484 Linda Johnson v. Wyeth, et al (OUR CASE NO. 4:04cv00024) (bsm) (Entered: 02/02/2004) |
| 01/12/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 2;03cv271 Helen M. Sheppard, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00025) (bsm) (Entered: 02/02/2004) |
| 01/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv480 Juliana Jenny et al v. Wyeth, et al (OUR CASE NO. 4:04CV00026) (bsm) (Entered: 02/02/2004) |
| 01/13/2004 | 84 | MOTION by Wyeth Inc to clarify preservation policies (bsm) (Entered: 01/13/2004) |
| 01/13/2004 | 85 | MEMORANDUM by Wyeth Inc in support of motion to clarify preservation policies [84-1] (bsm) (Entered: 01/13/2004) |
| 01/13/2004 | 86 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members and Lead and Liaison Counsel in regard to to Ms. Littlepage's letter; response to Ms. Littlepage's letter is due 1/20/04 (letter dealing with costs and related matters) (cc: all counsel) (bsm) (Entered: 01/13/2004) |
| 01/13/2004 | 87 | CONDITIONAL TRANSFER ORDER (CTO-11) from Judicial Panel on Multidistrict Litigation that actions 2:03-6276 pending in Central District of California, 6:03-1571 pending in Middle District of Florida, 3:03-1255 pending in Southern Mississippi are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 02/04/2004 (Entered: 01/13/2004) |
| 01/14/2004 | 88 | TRANSCRIPT OF HEARING before The Honorable William R. Wilson, Jr. on 12/16/03 and 12/17/03 (transcript in separate folder) (bsm) (Entered: 01/15/2004) |
| 01/16/2004 | 89 | RESPONSE by Wyeth Inc to Order by filing PROPOSED TOPICS for 2/13/04 Hearing [82-2] (bsm) (Entered: 01/16/2004) |
| 01/20/2004 | 90 | NOTICE of filing by counsel Zoe Littlepage of Letter to Court dated 1/9/04 (bsm) (Entered: 01/20/2004) |
| 01/20/2004 | 91 | RESPONSE by Wyeth to 1/9/04 Letter re: Document Depository Issues [82-2] (bsm) Modified on 01/21/2004 (Entered: 01/21/2004) |
| | | |

| 01/21/2004 | 92 | ORDER by Judge William R. Wilson that all future responses to inquiries from the Court, whether the response is in the form of a letter or pleading, are to be filed with the Clerk of the Court (cc: all counsel) (bsm) Modified on 01/21/2004 (Entered: 01/21/2004) |
| --- | --- | --- |
| 01/21/2004 | 93 | ORDER OF MAGISTRATE JUDGE REASSIGNMENT (DOC) that all previously filed individual cases in this matter assigned to the docket of Mag Judge H. David Young will be reassigned to Mag Judge Henry L. Jones, Jr.; in addition, all subsequently filed "tag-along" cases will be directly assigned to Judge Jones; the docket sheets for all of the previously filed Prempro Products Liability cases (see attachment to this Order) shall be changed to show this reassignment (cc: all counsel) (bsm) (Entered: 01/22/2004) |
| 01/21/2004 | 94 | MEMORANDUM OF LAW filed by pltfs on issues involving the cost of Wyeth's document production [82-1] (bsm) (Entered: 01/22/2004) |
| 01/21/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:03-623BN Johnnie Mae Jenkins, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00058) (bsm) (Entered: 01/27/2004) |
| 01/21/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 5:03-333BrS Susan Hewitt v. Wyeth, et al (OUR CASE NO. 4:04cv00057) (bsm) (Entered: 01/27/2004) |
| 01/21/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:03-676LN Susie Brown v. Wyeth, et al (OUR CASE NO. 4:04cv00056) (bsm) Modified on 03/23/2004 (Entered: 01/29/2004) |
| 01/21/2004 | | REMARK: Receipt of original record from Eastern District of TEXAS C.A. No. 1:03cv453 Eddie Mae Barnum v. Wyeth, et al (OUR CASE NO. 4:04cv00054) (bsm) (Entered: 02/02/2004) |
| 01/22/2004 | 95 | LETTER/ORDER by Judge William R. Wilson in regard to filings for Court to consider (cc: all counsel) (bsm) Modified on 02/02/2005 (Entered: 01/26/2004) |
| 01/26/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:03cv1255 Jimmie Edwards et al v. Wyeth, et al (OUR CASE NO. 4:04cv00070) (bsm) (Entered: 01/29/2004) |
| 01/27/2004 | 96 | LETTER/ORDER by Judge William R. Wilson to Steering Committee and Lead and Liaison Counsel in regard to scheduling a ex parte conference on 2/12/03; before Court makes a decision, pltf shall file by 5:00 1/30/04, a motion, with supporting brief, demonstrating that such a conference is copesetic; defts shall file a pleading by 5:00 1/30/04 affirming that there is no defense objection (cc: all counsel) (bsm) Modified on 01/29/2004 (Entered: 01/27/2004) |
| 01/27/2004 | 97 | RESPONSE by Wyeth to pltf's memorandum of law on issues involving the costs of Wyeth's document production [94-1] (bsm) |

| | | |
|---|---|---|
| | | (Entered: 01/27/2004) |
| 01/27/2004 | 98 | ORDER by Judge William R. Wilson that Court is not inclined to hold pltfs to the alleged agreement to pay $.07 per page for all documents they receive in regard to Wyeth's document depository cost issue but Court does feel that some lesser degree of cost shifting would be appropriate; defts must submit its figures incurred for unrecoverable costs in setting up the review hardware w/in 1 week from the date of this Order; pltfs will be allowed to reply w/in 5 days of this submission; Court will hear any additional argument from the parties on this specific cost issue at the hearing on 2/13/04; parties must confer and attempt to agree on a time schedule for adding the remaining categories of documents to the repository and a protocol and time schedule for the downloads; parties are to inform the Court of particulars of the schedule and protocol by 2/10/04; pltfs must inform Court and deft by 2/6/04 what they feel would be a reasonable time in which to complete their review of repository documents following each download; deft may file a response by 2/10/04; Court expect pltfs' counsel to take all reasonable steps to expedite the review process (cc: all counsel) (bsm) Modified on 02/06/2004 (Entered: 01/28/2004) |
| 01/27/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. G-03-3914 Sharon R. Whitus v. Wyeth, et al (OUR CASE NO. 4:04CV00074) (bsm) (Entered: 01/30/2004) |
| 01/28/2004 | 99 | SUPPLEMENTAL ORDER by Judge William R. Wilson to clarify that Court is giving pltfs the green light to download the entire database through a direct electronic download into 250 gigabyte hard drives (cc: all counsel) (bsm) (Entered: 01/28/2004) |
| 01/28/2004 | 100 | RESPONSE by pltf's to defts' briefing on document production cost issues [94-1] (bsm) (Entered: 01/29/2004) |
| 01/28/2004 | 101 | MOTION by pltfs for schedule of Wyeth's document production (bsm) (Entered: 01/29/2004) |
| 01/28/2004 | 102 | MOTION by pltfs for production of defts' document indexes (bsm) (Entered: 01/29/2004) |
| 01/28/2004 | 103 | BRIEF by pltfs in support of their motion to compel production of the defts' document indexes [102-1] (bsm) (Entered: 01/29/2004) |
| 01/29/2004 | 104 | MOTION by Wyeth Inc to extend time to respond to Master Class Action Complt (bsm) (Entered: 01/29/2004) |
| 01/29/2004 | 105 | MEMORANDUM by Wyeth Inc in support of motion to extend time to respond to Master Class Action Complt [104-1] (bsm) (Entered: 01/29/2004) |
| 01/30/2004 | 106 | MOTION by pltfs for discovery track and Committee Structure for personal injury claimants (bsm) (Entered: 02/02/2004) |
| 01/30/2004 | 107 | MOTION by pltfs for restrictive language to be added to Hipaa medical authorization , and for preliminary review period for highly |

| | | |
|---|---|---|
| | | confidential medical information (bsm) Modified on 02/12/2004 (Entered: 02/02/2004) |
| 01/30/2004 | 108 | BRIEF by pltfs in support of motion for restrictive language to be added to Hipaa medical authorization [107-1] and motion preliminary review period for highly confidential medical information [107-2] (bsm) Modified on 02/12/2004 (Entered: 02/02/2004) |
| 01/30/2004 | 109 | STATEMENT by Wyeth re Exparte Conference [96-1] (bsm) Modified on 02/04/2004 (Entered: 02/02/2004) |
| 01/30/2004 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:03cv06276 Marilyn Alpert v. Ayerst Laboratories et al (OUR CASE NO. 4:04cv00083) (bsm) (Entered: 02/09/2004) |
| 02/02/2004 | 110 | ORDER by Judge William R. Wilson granting Wyeth's motion to extend time until 3/1/04 to respond to Master Class Action Complt (cc: all counsel) (bsm) (Entered: 02/02/2004) |
| 02/02/2004 | 111 | LETTER/ORDER (DOC) to Steering Committee and Lead and Liaison Counsel in regard to the ex parte conference; pltfs were to submit a motion regarding their request for a ex parte conference; pltfs are given until 2/3/04 to submit this motion (cc: all counsel) (bsm) Modified on 02/03/2004 (Entered: 02/03/2004) |
| 02/03/2004 | 112 | RESPONSE by pltfs' Steering Committee's Statement re Ex parte Conference [96-1] (bsm) Modified on 02/06/2004 (Entered: 02/03/2004) |
| 02/03/2004 | 113 | MOTION by pltfs for ex parte conference with the Court on 2/12/04 (bsm) (Entered: 02/03/2004) |
| 02/03/2004 | 114 | BRIEF by pltfs in support of motion for ex parte conference with the Court on 2/12/04 [113-1] (bsm) (Entered: 02/03/2004) |
| 02/03/2004 | 115 | CONDITIONAL TRANSFER ORDER (CTO-13) from Judicial Panel on Multidistrict Litigation that actions 4:03-4578, 4:03-4897, 4:03-5229 and 4:03-5352, pending in Southern District of Texas, are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 02/04/2004) |
| 02/03/2004 | 116 | MOTION by pltfs to extend time to disclose expert witnesses regarding class certification (bsm) (Entered: 02/04/2004) |
| 02/03/2004 | 117 | MEMORANDUM by pltfs in support of motion to extend time to disclose expert witnesses regarding class certification [116-1] (bsm) (Entered: 02/04/2004) |
| 02/03/2004 | 118 | RESPONSE by Wyeth re costs of the depository [98-1] (bsm) |

| | | |
|---|---|---|
| | | Modified on 02/04/2004 (Entered: 02/04/2004) |
| 02/03/2004 | | REMARK: Receipt of original record from the Middle District of Louisiana C.A. 3:03cv754-C-M3 Jacqueline T. Handy, et al v. Wyeth-Ayerst et al (OUR CASE NO. 4;04cv00092) (bsm) (Entered: 02/09/2004) |
| 02/06/2004 | | REMARK: Receipt of original record from Southern District of New York C.A. No. 2:03-cv-00688-JSR Florence Leone v. Wyeth (OUR CASE NO. 4:04cv00103) (bsm) (Entered: 03/02/2004) |
| 02/09/2004 | 119 | UNDERTAKING pursuant to Confidentiality Order by Ron M. Feder, atty for pltf in Jimmie Edwards, et al v. Wyeth, et al [27-1] (bsm) Modified on 02/11/2004 (Entered: 02/10/2004) |
| 02/09/2004 | 120 | SUPPLEMENTAL EVIDENCE filed by pltfs in support of motion for production of defts' document indexes [102-1] (bsm) (Entered: 02/10/2004) |
| 02/09/2004 | 121 | RESPONSE by pltfs to order by filing Report on anticipated speed of document review [98-1] (bsm) (Entered: 02/10/2004) |
| 02/09/2004 | 122 | RESPONSE by pltfs to defts' statement on unrecoverable costs [118-1] (bsm) (Entered: 02/10/2004) |
| 02/09/2004 | 123 | ORDER by Judge William R. Wilson upon request of pltfs, an ex parte communication/conference is scheduled for 1:00 2/12/04 , with defts in agreement if limited to the two topics mentioned in this Order; if either party has objection to the rules set out in this Order to govern this conference, it should be filed by 12:00 p.m. 2/11/04 (cc: all counsel) (bsm) Modified on 02/12/2004 (Entered: 02/10/2004) |
| 02/10/2004 | 124 | SUBMISSION by Wyeth Inc re document production costs & scheduling of merits discovery [98-1] (bsm) (Entered: 02/11/2004) |
| 02/10/2004 | 125 | ISSUES by pltfs concerning Wyeth's document production schedule [98-1] (bsm) (Entered: 02/11/2004) |
| 02/11/2004 | 126 | ORDER by Judge William R. Wilson that Mr. Ralph M. Cloar, Jr. is appointed to the Steering Committee; objections are overruled and all exceptions are saved (cc: all counsel) (bsm) (Entered: 02/11/2004) |
| 02/11/2004 | 127 | RESPONSE by Wyeth Inc to pltfs' issues concerning Wyeth's document production schedule [125-1] (bsm) (Entered: 02/11/2004) |
| 02/11/2004 | 128 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; the STAY of the Panel's Conditional Transfer Order designated as "CTO-12" is LIFTED insofar as it relates to C.A. Nos. 4:03-4495, 4:03-4696, 4:03-4697, 4:03-4882, 4:03-4898, 4:03-5133, pending in the Southern District of TX; cases are transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings before Judge William R. Wilson, Jr. (cc: all counsel) (bsm) Modified on 02/13/2004 (Entered: 02/12/2004) |

| | | |
|---|---|---|
| 02/12/2004 | | CLERK'S MINUTES: Ex-Parte Hearing before Judge Wilson (maj) (Entered: 02/12/2004) |
| 02/13/2004 | | CLERK'S MINUTES: Status Hearing w/parties; April conference reset for Wednesday, April 7, 2004 at 8:30 a.m. (C. Newburg) (maj) (Entered: 02/13/2004) |
| 02/13/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H-03-4578 Mary Shaw V. Wyeth, et al (OUR CASE NO. 4:04cv00130) (bsm) (Entered: 03/02/2004) |
| 02/13/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H-03-5352 Valerie Jackson v. Wyeth et al (OUR CASE NO. 4:04cv00134) (bsm) Modified on 03/03/2004 (Entered: 03/02/2004) |
| 02/13/2004 | | REMARK: Receipt of original record from Southern District of Texas H-03-5229 Connie Elizabeth Allen, et al v. Wyeth, et al (OUR CASE NO. 4:04cv000136) (bsm) Modified on 05/07/2004 (Entered: 03/02/2004) |
| 02/13/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H-03-4897 Russanne D. Kelly v. Wyeth, et al (OUR CASE NO. 4:04cv00129) (bsm) (Entered: 03/02/2004) |
| 02/17/2004 | | Docket Modification (Utility Event) finding the motion to review [58-1] moot; finding the motion reconsider Proposed Practice and Procedure Order No. 3 [58-2] moot due to December Status Hearing; granting motion for ex parte conference with the Court on 2/12/04; conference held [113-1] (maj) (Entered: 02/17/2004) |
| 02/19/2004 | 129 | TRANSFER ORDER (MDL) pursuant to 28 U.S.C. 1407, the cases listed in this Order are transferred to the Eastern District of AR and, with the consent of that court, assigned to the Honorable William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings; C.A. No. 2:03-1705 G. Fitzpatrick v. Wyeth from the EASTERN DISTRICT OF CALIFORNIA, C.A. No. 2:03-272 E. Hooker v. Wyeth from the NORTHERN DISTRICT OF MISSISSIPPI, C.A. No. 1:03-486 M. Linscomb v. Wyeth, C.A. No. 1:03-487 D. Watson v. Wyeth, C.A. No. 1:03-530 J. Thibodeaux v. Wyeth, C.A. No. 1:03-576 B. Barnhart v. Wyeth, C.A. No. 1:03-643 D. Gordon v. Wyeth, C.A. No.1:03-790 D. Barrios v. Wyeth, C.A. No. 1:03-886 A. Anderson v. Wyeth, C.A. No. 4:03-332 P. Hopper v. Wyeth, C.A. No. 4:03-345 V. Coppick v. Wyeth, C.A. No. 5:03-213 K. Christensen v. Wyeth, C.A. No. 6:03-381 F. Ray v. Wyeth, C.A. No. 6:03-404 C. Whitaker v. Wyeth, C.A. No. 9:03-199 P. Jackson v. Wyeth, C.A. No. 9:03-207 S. Burnitt v. Wyeth, C.A. No. 9:03-208 J. Wells v. Wyeth, C.A. No. 9:03-233, S. Honeycutt v. Wyeth from the EASTERN DISTRICT OF TEXAS; C.A. No. 1:03-159 K. Spalding v. Wyeth, C.A. No. 1:03-160 Kaethe Francis v. Wyeth, C.A. No. 1:03-161 S. Holwick v. Wyeth, C.A. No. 2:03-239 K. Ashlock v. Wyeth, C.A. No. 3:03-1947 S. Mack v. Wyeth, C.A. No. 5:03-201 M. Culp v. Wyeth from the NORTHERN DISTRICT OF TEXAS; C.A. No. 3:03- |

| | | |
|---|---|---|
| | | 611 J. Meldahl v. Wyeth, C.A. No. 3:03-798 M. Davis v. Wyeth, C.A. No. 4:03-3032 B. Campbell v. Wyeth, C.A. No. 4:03-3163 S. Woods v. Wyeth, C.A. No. 4:03-3166 C. Dacus v. Wyeth, C.A. No. 4:03-3167 D. Vater v. Wyeth, C.A. No. 4:03-3176 A. Gestiada v. Wyeth, C.A. No. 4:03-3177 B. Garner v. Wyeth, C.A. No. 4:03-3178 A. Rich v. Wyeth, C.A. No. 4:03-3189 C. Grant v. Wyeth, C.A. No. 4:03-3190 A. Lund v. Wyeth, C.A. No. 4:03-3197 C Parker-Storoe v. Wyeth, C.A. No. 4:03-3198 B. Bradley v. Wyeth, C.A. No. 4:03-3200 G. Hardwick v. Wyeth, C.A. No. 4:03-3201 G. McGlothen v. Wyeth, C.A. No. 4:03-3202 B. Porter v. Wyeth, C.A. No. 4:03-3203 Y. Graves v. Wyeth, C.A. No. 4:03-3218 M. Tye v. Wyeth, C.A. No. 4:03-3219 J. Seipel v. Wyeth, C.A. No. 4:03-3237 B. Hubbard v. Wyeth, C.A. No. 4:03-3238 J. Hart v. Wyeth, C.A. No. 4:03-3239 S. Brooks V. Wyeth, C.A. No. 4:03-3250 L. Padilla v. Wyeth, C.A. No. 4:03-3251 M. Guerra v. Wyeth, C.A. No. 4:03-3259 N. Merritt v. Wyeth, C.A. No. 4:03-3261 P. Smith v. Wyeth, C.A. No. 4:03-3264 B. Newton v. Wyeth, C.A. No. 4:03-3301 B. Orender v. Wyeth, C.A. No. 4:03-3302 W. Peek v. Wyeth, C.A. No. 4:03-3303 L. Vogt v. Wyeth, C.A. No. 4:03-3304 E. Reynolds v. Wyeth, C.A. No. 4:03-3305 J. Joyvies v. Wyeth, C.A. No. 4:03-3372 D. Mochman V. Wyeth, C.A. No. 4:03-3373 J. Townsend V. Wyeth, C.A. No. 4:03-3477 C. Nickerson v. Wyeth, C.A. No. 4:03-3507 E. Helliksen v. Wyeth, C.A. No. 4:03-3512 G. Peschka v. Wyeth, C.A. No. 4:03-3693 A. Irshad v. Wyeth, C.A. No. 4:03-3722 D. Beal v. Wyeth, C.A. No. 4:03-3723 B. Bingham v. Wyeth, C.A. No. 4:03-3864 D. Tobor v. Wyeth, C.A. No. 4:03-3865 C. Vinton v. Wyeth, C.A. No. 4:03-3867 L. Enge v. Wyeth, C.A. No. 4:03-3886 C. Williams v. Wyeth, C.A. No. 4:03-3887 G. Brimble v. Wyeth, C.A. No. 4:03-3913 J. Newman v. Wyeth, C.A. No. 6:03-97 W. Kirkwood v. Wyeth from the SOUTHERN DISTRICT OF TEXAS and C.A. No. 6:03-263 S. White v. Wyeth from the WESTERN DISTRICT OF TEXAS (cc: all counsel) (bsm) Modified on 02/23/2004 (Entered: 02/20/2004) |
| 02/19/2004 | | REMARK: Receipt of original record from the District of Puerto Rico C.A. No. 03-1713 (JAF) Helen Rivera Adams, et al v. Wyeth (OUR CASE NO. 4:04cv00156) (bsm) Modified on 03/03/2004 (Entered: 03/02/2004) |
| 02/20/2004 | 130 | TRANSCRIPT of Ex Parte Conference before The Honorable William R. Wilson, Jr. on 2/12/04 (FILED UNDER SEAL) (bsm) (Entered: 02/23/2004) |
| 02/20/2004 | 131 | TRANSCRIPT of Status Conference before The Honorable William R. Wilson, Jr. on 2/13/04 (bsm) (Entered: 02/23/2004) |
| 02/20/2004 | 132 | NOTICE by pltfs of filing of Presentation by co-lead counsel Zoe Littlepage before Judge Wilson on 2/13/04 (bsm) Modified on 02/25/2004 (Entered: 02/23/2004) |
| 02/20/2004 | 133 | STATEMENT filed by pltfs re Medical Monitoring in Class Certification cases (bsm) Modified on 03/01/2004 (Entered: 02/23/2004) |

| | | |
|---|---|---|
| 02/20/2004 | 134 | LETTER/ORDER by Judge William R. Wilson to Lead and Liaison Counsel and Steering Committee Members; a Standing Order is attached to this Order for review; objections due by 3/1/04 (cc: all counsel) (bsm) Modified on 02/23/2004 (Entered: 02/23/2004) |
| 02/24/2004 | 135 | FURTHER MEMORANDUM OF LAW filed by pltfs on cost-shifting relating to Wyeth's document production [94-1] (bsm) Modified on 02/26/2004 (Entered: 02/25/2004) |
| 02/24/2004 | 136 | SUBMISSION by Wyeth Inc re why pltfs should pay $0.04 per page [98-1] (bsm) (Entered: 02/25/2004) |
| 02/24/2004 | 137 | CONDITIONAL TRANSFER ORDER (CTO-14) from Judicial Panel on Multidistrict Litigation that action C.A. No. 2:03-7425 Fabiana Moradkhani v. Wyeth, et al pending in the Central District of California is transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 02/26/2004 (Entered: 02/25/2004) |
| 02/24/2004 | 138 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; the STAY of the Panel's Conditional Transfer Order designated as "CTO-13" is LIFTED insofar as it relates to C.A. Nos. 1:03-1193, 1:03-1339, 1:03-1343, 1:03-1366, 1:03-1367 pending in the Eastern District of Texas, C.A. No. 4:03-4449 pending in the Southern District of Texas and C.A. No. 5:03-1090 pending in the Western District of Texas are transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings before Judge William R. Wilson, Jr. (cc: all counsel) (bsm) (Entered: 02/25/2004) |
| 02/24/2004 | 139 | MOTION by Wyeth for discovery schedule (bsm) (Entered: 02/26/2004) |
| 02/24/2004 | 140 | MEMORANDUM by Wyeth Inc in support of motion for discovery schedule [139-1] (bsm) (Entered: 02/26/2004) |
| 02/25/2004 | 141 | MOTION by Wyeth Inc to extend time to respond to Master Class Action Complt (bsm) Modified on 02/26/2004 (Entered: 02/26/2004) |
| 02/25/2004 | 142 | MEMORANDUM by Wyeth Inc in support of motion to extend time to respond to Master Class Action Complt [141-1] (bsm) (Entered: 02/26/2004) |
| 02/26/2004 | 143 | COMMENT by Wyeth Inc on PROPOSED Standing Order [134-1] (bsm) (Entered: 02/27/2004) |
| 02/26/2004 | 144 | ORDER by Judge William R. Wilson granting Wyeth's motion to extend time until 3/8/04 to respond to Master Class Action Complt [141-1] (cc: all counsel) (bsm) Modified on 03/01/2004 (Entered: 02/27/2004) |
| | | |

| 02/27/2004 | 145 | COMMENT by pltfs on Court's Proposed Order concerning re-filing motions for remand and other matters [134-1] (bsm) (Entered: 02/27/2004) |
| 02/27/2004 | 146 | STATEMENT filed by Wyeth Inc re Medical Monitoring Judgments (bsm) Modified on 03/01/2004 (Entered: 03/01/2004) |
| 03/01/2004 | 147 | REPLY BRIEF by pltfs to Wyeth's submission re: why pltfs should pay $0.04 per page [136-1] (bsm) (Entered: 03/02/2004) |
| 03/01/2004 | 148 | REPLY by Wyeth Inc re why pltfs should pay $0.04 per page [135-1] (bsm) (Entered: 03/02/2004) |
| 03/01/2004 | 149 | MOTION by consumer class pltfs to extend time to disclose expert witnesses regarding class certification (bsm) (Entered: 03/02/2004) |
| 03/01/2004 | 150 | MEMORANDUM by consumer class pltfs in support of motion to extend time to disclose expert witnesses regarding class certification [149-1] (bsm) (Entered: 03/02/2004) |
| 03/02/2004 | 151 | ORDER VACATING CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; panel's conditional transfer order designated as "CTO-10" is vacated insofar as it relates to Helen Pincus v. Wyeth, Inc., et al, Eastern District of New York, C.A. No. 2:03-3511 since this action had already been transferred in the "CTO-6" Conditional Transfer Order (bsm) (Entered: 03/03/2004) |
| 03/03/2004 | 152 | OBJECTIONS by Consumer Fraud Class Pltfs to Proposed 30(B) (6) Deposition Schedule [18-1] (bsm) (Entered: 03/04/2004) |
| 03/03/2004 | 153 | RESPONSE by pltf Cola Beritech pursuant to the Court's Order dated 12/17/03 [70-1] (bsm) Modified on 03/04/2004 (Entered: 03/04/2004) |
| 03/03/2004 | 154 | RESPONSE by Janet Rizzo's to Wyeth's discovery request [70-1] (bsm) (Entered: 03/04/2004) |
| 03/03/2004 | 155 | NOTICE by pltfs of filing of Proposed Order re discovery (bsm) (Entered: 03/05/2004) |
| 03/04/2004 | 156 | OPPOSITION by Wyeth Inc to pltfs' Proposed Order for "two track" Discovery [155-1] (bsm) (Entered: 03/05/2004) |
| 03/04/2004 | 157 | STANDING ORDER by Judge William R. Wilson to expedite the resolution of outstanding motions that appeared on the cases transferred to this Court as part of MDL 1507, it is ordered that all pending motions - including motions to remand- are denied w/out prej; parties may re-file these motions using the docket number assigned by this Court, in accordance with the Practice and Procedure Orders previously entered in this matter; a notice of refiling must be filed with the Clerk for each motion the party wishes the Court to rule upon; liaison counsel for both pltfs and defts will receive orders and notices from the Court on behalf of all parties; Liaison counsel will be responsible for transmitting copies of such orders as required by the Order (cc: all counsel) (bsm) Modified on 03/08/2004 (Entered: |

| | | |
|---|---|---|
| | | 03/05/2004) |
| 03/05/2004 | 158 | RESPONSE by pltf Trudie Attuso to Court Order of Wyeth's motion for limited discovery [70-1] (bsm) Modified on 03/10/2004 (Entered: 03/08/2004) |
| 03/05/2004 | 159 | REPLY by pltfs re Medical Monitoring in Class Certification Cases [133-1] (bsm) (Entered: 03/09/2004) |
| 03/08/2004 | 160 | ANSWER by Wyeth to Master Class Action Complaint; jury demand (bsm) Modified on 03/09/2004 (Entered: 03/09/2004) |
| 03/08/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. H03-5133 Lillie Ann Schoppe v. Wyeth, et al (OUR CASE NO. 4:04cv00200) (bsm) (Entered: 03/16/2004) |
| 03/08/2004 | | REMARK; Receipt of original record from Southern District of Texas C.A. No. H03-4898 M.D. Tipton et al v. Wyeth, et al (OUR CASE NO. 4:04cv00199) (bsm) (Entered: 03/17/2004) |
| 03/08/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-4882 Joyce Meek V. Wyeth, et al (OUR CASE NO. 4:04cv00198) (bsm) (Entered: 03/17/2004) |
| 03/08/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-4697 Sandra Lee Kneisler v. Wyeth, et al (OUR CASE NO. 4:04cv00197) (bsm) (Entered: 03/17/2004) |
| 03/08/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-4696 Annette Alcantar v. Wyeth, et al (OUR CASE NO. 4:04cv00196) (bsm) Modified on 03/18/2004 (Entered: 03/17/2004) |
| 03/08/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-4495 Deloris Wiede v. Wyeth, et al (OUR CASE NO. 4:04cv00195) (bsm) (Entered: 03/17/2004) |
| 03/09/2004 | 161 | ORDER REGARDING PRESERVATION OF DATA CHANGES by Judge William R. Wilson granting deft's motion to clarify preservation policies [84-1]; deft's proposals are adopted as listed in Order (cc: all counsel) (bsm) (Entered: 03/09/2004) |
| 03/09/2004 | 162 | SUPERCEDING PRESERVATION OF DATA DIRECTIVE/ORDER by Judge William R. Wilson; all parties and their counsel are reminded of their duty to preserve evidence, as mentioned in this Order, that may be relevant to this action; a party may apply to the Court for further instruction regarding the duty to preserve specific categories of documents, date, or tangible things; deft may seek permission to resume routine business processes relating to the storage or destruction of specific categories of documents, data, or tangible things, upon a showing of undue cost, burden, or overbreadth; this supercedes the relevant section of the 11/17/04 Order concerning the Electric Discovery Hearing (cc: all counsel) (bsm) (Entered: 03/09/2004) |
| | | |

| 03/09/2004 | 163 | MOTION by Wyeth to dismiss Master Class Action Complaint (bsm) (Entered: 03/10/2004) |
|---|---|---|
| 03/09/2004 | 165 | ORDER by Judge William R. Wilson granting pltfs' motion to extend time to disclose expert witnesses regarding class certification [149-1]; accordingly, pltfs' deadline to disclose their experts is continued from 3/1/04 to a date 45 days following Wyeth's production of its initial disclosure documents; Wyeth's deadline to disclosure experts in opposition to class certification is continued from 5/3/04, and pltfs' deadline to disclose rebuttal experts is continued from 7/5/04 by the same period respectively (cc: all counsel) (bsm) Modified on 03/10/2004 (Entered: 03/10/2004) |
| 03/09/2004 | 166 | RESPONSE by Wyeth Inc to Consumer Class Counsel's objection to Proposed 30 (b)(6) deposition schedule [152-1] (bsm) Modified on 03/10/2004 (Entered: 03/10/2004) |
| 03/09/2004 | 167 | CONDITIONAL TRANSFER ORDER (CTO-15) from Judicial Panel on Multidistrict Litigation that actions 4:03-5339 and 4:03-5813 pending in the Southern District of Texas, 7:03-3240 pending in Northern District of Alabama and 1:03-532 pending in District of New Hampshire are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 03/11/2004 (Entered: 03/10/2004) |
| 03/09/2004 | 168 | STANDING ORDER by Judge William R. Wilson: as an exception to General Order No. 39, Clerk shall directly assign all cases originating in the Eastern District of AR that are brought against Wyeth and its subsidiaries to the Honorable William R. Wilson, Jr.; Court will review each case and its submissions individually to determine if the case should be (1) made part of the Prempro Products Liability Multidistrict Litigation or randomly reassigned by the Clerk pltf's counsel shall serve a copy of this Standing Order on all parties to the action; parties who oppose making the action, which originates in the Eastern District of AR, part of MDL 1507 shall submit a notice of opposition to the Clerk w/in 15 days from receipt of this Order (bsm) Modified on 03/15/2004 (Entered: 03/10/2004) |
| 03/09/2004 | 164 | MEMORANDUM by Wyeth Inc in support of motion to dismiss Master Class Action Complaint [163-1] (bsm) (Entered: 03/10/2004) |
| 03/10/2004 | 169 | REPLY by Wyeth Inc re why pltfs should pay $0.04 per page [148-1] [135-1] (bsm) (Entered: 03/11/2004) |
| 03/10/2004 | 170 | REPLY by Consumer Class Pltfs supporting objection to Proposed 30 (B)(6) Deposition Schedule [152-1] [18-1] (bsm) (Entered: 03/11/2004) |
| 03/11/2004 | | CLERK'S MINUTES: Telephone conference w/lawyers re pending motions and deadlines; order to be entered (C. Newburg) (maj) Modified on 03/11/2004 (Entered: 03/11/2004) |

| 03/11/2004 | 171 | MOTION by Pltfs Personal Injury Counsel to compel a date certain for informational depositions on Rule 30 (b)(6) topics (bsm) (Entered: 03/11/2004) |
|---|---|---|
| 03/11/2004 | 172 | RESPONSE by Wyeth Inc re Class Counsel's objection to Proposed 30 (b)(6) Deposition [152-1] (bsm) Modified on 03/12/2004 (Entered: 03/11/2004) |
| 03/11/2004 | 172 | RESPONSE by Wyeth Inc to Pltfs' Personal Injury Counsel motion to compel a date certain for informational depositions on Rule 30 (b)(6) topics [171-1] (bsm) (Entered: 03/11/2004) |
| 03/12/2004 | 173 | SURREPLY by Wyeth Inc re medical monitoring [159-1] [133-1] (bsm) (Entered: 03/12/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3032 Bettye M. Campbell v. Wyeth, et al (OUR CASE NO. 4:04cv00233) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3163 Sandra F. Woods, et al v. Wyeth, et al (OUR CASE NO. 4:04cv000234) (bsm) Modified on 03/19/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3166 Carolyn A. Dacus, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00235) (bsm) Modified on 03/19/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3167 Doris Vater v. Wyeth, et al (OUR CASE NO. 4:04cv000236) (bsm) Modified on 03/23/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3176 Angelina Gestiada, et al v. Wyeth, et al (OUR CASE NO. 4:04cv000237) (bsm) Modified on 03/23/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3177 Betty J. Garner et al v. Wyeth, et al (OUR CASE NO. 4:04cv00238) (bsm) Modified on 03/23/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3178 Annette Rich v. Wyeth, et al (OUR CASE NO. 4:04cv00240) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3189 Carolyn A. Grant, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00241) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3190 Autumn Lund v. Wyeth, et al (OUR CASE NO. 4:04cv00242) (bsm) (Entered: 03/19/2004) |

| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3197 Cheryl Parker-Storoe v. Wyeth, et al (OUR CASE NO. 4:04cv00243) (bsm) (Entered: 03/19/2004) |
|---|---|---|
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3198 Betty Bradley, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00244) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3200 Gail Diane Hardwick, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00245) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3201 Gloria T. McGlothen, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00246) (bsm) Modified on 03/19/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3202 Bennie Porter v. Wyeth, et al (OUR CASE NO. 4:04cv00247) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3203 Yvonne Graves v. Wyeth, et al (OUR CASE NO. 4:04cv00248) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3218 Maxine J. Tye v. Wyeth, et al (OUR CASE NO. 4:04cv00249) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3219 Joanne Seipel v. Wyeth, et al (OUR CASE NO. 4:04cv00250) (bsm) Modified on 03/19/2004 (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3237 Barbara L. Hubbard v. Wyeth, et al (OUR CASE NO. 4:04cv00251) (bsm) (Entered: 03/19/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3238 Julia Hart v. Wyeth, et al (OUR CASE NO. 4:04cv00252) (bsm) (Entered: 03/22/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3239 Shelly J. Brooks v. Wyeth, et al (OUR CASE NO. 4:04cv00253) (bsm) Modified on 03/23/2004 (Entered: 03/22/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3250 Lille Padilla v. Wyeth, et al (OUR CASE NO. 4:04cv00254) (bsm) (Entered: 03/22/2004) |
| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3251 Maria I. Guerra, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00255) (bsm) (Entered: 03/22/2004) |
| | | |

| 03/12/2004 | | REMARK: Receipt of the original record from Southern District of Texas C.A. No. H03-3259 Nel Merritt, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00256) (bsm) Modified on 03/23/2004 (Entered: 03/22/2004) |
|---|---|---|
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3261 Patricia Smith v. Wyeth, et al (OUR CASE NO. 4:04CV00257) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3264 Beth Newton v. Wyeth, et al (OUR CASE NO. 4:04cv00258) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3301 Betty Orender v. Wyeth, et al (OUR CASE NO. 4:04cv00259) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3302 Wynonia M. Peek v. Wyeth, et al (OUR CASE NO. 4:04cv00260) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3303 Linda L.Vogt v. Wyeth, et al (OUR CASE NO. 4:04cv00261) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3305 Joanna Joyvies, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00263) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3372 Doris J. Mochman, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00264) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3373 Joann Townsend v. Wyeth, et al (OUR CASE NO. 4:04cv00265) (bsm) (Entered: 03/24/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3477 Callie M. Nickerson v. Wyeth, et al (OUR CASE NO. 4:04cv00266) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3507 Ester K. Helliksen, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00267) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3512 Gladys O. Peschka v. Wyeth, et al (OUR CASE NO. 4:04cv00268) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3693 Azra Irshad, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00269) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas |

| | | |
|---|---|---|
| | | C.A. No. H03-3722 Dollie S. Beal, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00270) (bsm) Modified on 03/30/2004 (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3723 Betty J. Bingham v. Wyeth, et al (OUR CASE NO. 4:00cv00271) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3864 Debbie Tobor, etc. v. Wyeth, et al (OUR CASE NO. 4:04cv00272) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3865 Connie Vinton v. Wyeth, et al (OUR CASE NO. 4:04cv00273) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3867 Louise L. Enge v. Wyeth, et al (OUR CASE NO. 4:04cv00274) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3886 Claire Williams v. Wyeth, et al (OUR CASE NO. 4:04cv00275) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3887 Gwendolyn Brimble v. Wyeth, et al (OUR CASE NO. 4:04cv00276) (bsm) Modified on 03/29/2004 (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3913 Joseph Newman etc v. Wyeth, et al (OUR CASE NO. 4:04cv00277) (bsm) (Entered: 03/26/2004) |
| 03/12/2004 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3:03cv01947 Sharon Mack v. Wyeth, et al (OUR CASE NO. 4:04cv00213) (bsm) (Entered: 03/26/2004) |
| 03/15/2004 | 174 | ORDER MODIFYING PRACTICE AND PROCEDURE ORDER No. 1 by Judge William R. Wilson; Practice and Procedure Order No. 1 is modified to require all counsel to identify the case number and document number associated with each response, objection and/or reply in the body of its filings (cc: all counsel) (bsm) (Entered: 03/15/2004) |
| 03/15/2004 | 175 | RESPONSE by pltf Patricia K. Sherman to Order of 12/17/03 by filing a Notice of Compliance [70-1] (bsm) (Entered: 03/16/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 6:03cv00381 Francis Ray, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00216) (bsm) Modified on 03/30/2004 (Entered: 03/26/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from the Eastern District of Texas C.A. No. 4:03cv00404 Cherlyn Whitaker, et al v. Wyeth, et al |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:04cv00217) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 9:03cv00199 Patsy Lee Jackson, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00220) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 9:03cv00207 Shirley Burnitt, et al v. Wyeth, et al (OUR CASE NO. 4;04cv00221) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 9:03cv00208 Johnnie B. Wells et al v. Wyeth, et al (OUR CASE NO. 4:04cv00222) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 9:03cv00233 Sandra S. Honeycutt v. Wyeth, et al (OUR CASE NO. 4:04cv00223) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 2:03cv00239 Kathy Ashlock, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00224) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H:03cv04449 Sandra Gail Williams, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00225) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. G:03cv00611 Jane Alley Meldahl, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00226) (bsm) (Entered: 04/09/2004) |
| 03/15/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. G:03cv00798 Mary Davis, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00227) (bsm) (Entered: 04/09/2004) |
| 03/16/2004 | [176](#) | ORDER by Judge William R. Wilson granting motion for discovery schedule [139-1]; Wyeth will produce 86 custodial files (attached as Exhibit 1) by 10/31/04; Wyeth will alter the distribution schedule in which the files are produced for up to six files, provided that pltfs give 60 days advance notice; pltfs must wait 60 days after Wyeth produces the file to issue a notice of deposition to the employee whose custodial file is more than 100,000 pages; if less than 100,000 pages, pltf must wait 30 days; depositions will cover 12 topics (attached as Exhibit 2); no more than 2 witnesses may be scheduled for depositions in any week and will be limited to 1 day of testimony for each topic; two lawyers may participate on behalf of pltfs - one for class issues and one for personal injury issues; either party may issue third party subpoenas for the collection of documents; the HIPAA medical authorization that pltfs will sign is attached to this Order as Exhibit 3; Records from plaintiff's psychiatrist, psychologists, social worker, mental health counselor or any facility providing drug or alcohol treatment, must be provided to the individual plaintiff's lawyer for a preliminary review of 14 days for all requested material and must inform all document collection services of this agreement; during this |

| | | |
|---|---|---|
| | | preliminary review period, defts may not review inadvertently produced documents; if plaintiff's counsel concludes that the information is highly confidential and unnecessary to this litigation, counsel must motion the Court; if such motion is made, the records will not be provided to defts until the Court has decided on the motion. However, if a motion is not filed within the 14 day period, the records will be released to defts; Ex parte interviews with the treating physicians are not permitted until further notice from the court (cc: all counsel) (bsm) Modified on 03/19/2004 (Entered: 03/16/2004) |
| 03/16/2004 | 177 | ORDER by Judge William R. Wilson pursuant to the hearing held on 2/13/04 and the 3/11/04 telephone conference, pltfs' motion for production of deft's document indexes is granted in its request for objective indexes and denied in its request for subjective indexes [102-1]; pltfs' motion for discovery track and committee structure for personal injury claimants and pltfs' Proposed Order regarding discovery are denied [106-1] [155-1]; pltfs' motion for restrictive language to be added to HIPAA medical authorization and for preliminary review period for highly confidential medical information is denied as moot considering the 3/16/04 Order [107-1] [107-2]; pltf's motion for schedule of Wyeth's document production is denied [101-1]; pltfs' motion to compel a date certain for informational depositions on Rule 30 (b)(6) topics is denied [171-1]; deft's motion for further instructions in regard to preservation of documents is denied as moot [65-1]; pltf's motion to extend time to disclose expert witnesses is denied as moot [116-1]; all previous Orders regarding costs, including the 1/27/04 Order and 1/28/04 Supplemental Order are vacated [98-1] [99-1]; a Cost Order will be filed w/in 10 days if practicable (cc: all counsel) (bsm) Modified on 03/17/2004 (Entered: 03/16/2004) |
| 03/16/2004 | 178 | RESPONSE by Wyeth Inc to Court's Four Questions (3/11/04 Hearing) (bsm) (Entered: 03/17/2004) |
| 03/16/2004 | 179 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; the STAY of the Panel's Conditional Transfer Order designated as "CTO-14" is LIFTED insofar as it relates to C.A. Nos. 8:03-1736 and 8:03-1737 pending in the Southern District of California are transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings before Judge William R. Wilson, Jr. (cc: all counsel) (bsm) (Entered: 03/17/2004) |
| 03/17/2004 | 180 | RESPONSE by pltfs to Court's questions (3/11/04 Telephone Hearing) (bsm) (Entered: 03/18/2004) |
| 03/17/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 5:03cv00213 Kathryn Christensen v. Wyeth, et al (OUR CASE NO. 4:04cv00282) (bsm) (Entered: 04/09/2004) |
| 03/17/2004 | | REMARK: Receipt of original record from Eastern District of California C.A. No. 03-cv-1705 Gayle Fitzpatrick v Wyeth, et al (OUR CASE NO. 4:04cv00283) (bsm) (Entered: 04/09/2004) |

| 03/19/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 03-cv-3240 Ginger Wright v. Wyeth, et al (OUR CASE NO. 4:04cv00291) (bsm) (Entered: 04/09/2004) |
|---|---|---|
| 03/22/2004 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 6:03cv1571 Kathleen Ault et al v. Wyeth, et al (OUR CASE NO. 4:04cv00298) (bsm) (Entered: 04/09/2004) |
| 03/23/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3304 Esther Reynolds v. Wyeth, et al (OUR CASE NO. 4:04cv00262) (bsm) (Entered: 03/24/2004) |
| 03/23/2004 | | REMARK: Receipt of the original record from the Northern District of TX Mary Culp v. Wyeth, et al (OUR CASE NO. 4:04cv00301) (bsm) (Entered: 04/16/2004) |
| 03/23/2004 | | REMARK: Receipt of original record from the Eastern District of TX Judy Thibodeaux, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00300) (bsm) (Entered: 04/16/2004) |
| 03/24/2004 | 181 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr. on 3/11/04 (bsm) (Entered: 03/24/2004) |
| 03/25/2004 | 182 | RESPONSE by pltf Brenda Reeves' identification pursuant to Wyeth's motion for leave to conduct limited discovery [30-1] [70-1] (bsm) (Entered: 03/29/2004) |
| 03/25/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 03cv05339 Darlene Talford-Atkins v. Wyeth (OUR CASE NO. 4:04cv00307) (bsm) (Entered: 04/09/2004) |
| 03/25/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 03cv05813 Susan Brockert, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00308) (bsm) (Entered: 04/09/2004) |
| 03/25/2004 | | REMARK: Receipt of original record from New Hampshire C.A. No. 1:03-532 Mary Lou Puls, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00304) (bsm) (Entered: 04/16/2004) |
| 03/29/2004 | 183 | NOTICE of filing by personal injury pltfs of proposed agenda for 4/7/04 status conference hearing (bsm) (Entered: 03/30/2004) |
| 03/29/2004 | 184 | CROSS NOTICE by Wyeth Inc of intention to take deposition of Wyeth by Videotape re: promotional/marketing/advertising or information communication to the public on the 30th and 31st days of March, 2004, beginning at 10:00 a.m. and 9:00 a.m. respectively, and continuing until completed (bsm) Modified on 04/08/2004 (Entered: 04/07/2004) |
| 03/29/2004 | 185 | CROSS NOTICE by Wyeth Inc of intention to take deposition of Wyeth by videotape re: promotion/marketing of hormone therapy drugs after July of 2002 on 30th and 31st days of March, 2004, beginning at 10:00 a.m. and 9:00 a.m. respectively, and continuing until completed (bsm) Modified on 04/08/2004 (Entered: 04/07/2004) |

| 03/29/2004 | 186 | CROSS NOTICE by Wyeth Inc of intention to take deposition of Wyeth by Videotape re: promotional/marketing/advertising of information communication to prescribing physicians on 30th and 31st days of March, 2004, beginning at 10:00 a.m. and 9:00 a.m. respectively, and continuing until completed (bsm) Modified on 04/08/2004 (Entered: 04/07/2004) |
| 03/30/2004 | 187 | MOTION by pltfs to compel production of documents pursuant to pltfs' first request for production - Part 1 (bsm) (Entered: 03/31/2004) |
| 03/31/2004 | 188 | NOTICE of filing by pltfs a proposed agenda for 4/7/04 status conference hrg (lej) (Entered: 04/01/2004) |
| 03/31/2004 | 189 | JOINT MOTION to approve fact sheet (lej) (Entered: 04/01/2004) |
| 03/31/2004 | 190 | NOTICE by Wyeth of filing proposed agenda for 4/7/04 status conference (lej) (Entered: 04/01/2004) |
| 03/31/2004 | 191 | MEMORANDUM in support of joint motion to approve fact sheet [189-1] (lej) (Entered: 04/01/2004) |
| 04/01/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. H03-2905 Hilda Thibodeaux v Wyeth, et al (OUR CASE NO. 4:04cv00327) (bsm) (Entered: 04/16/2004) |
| 04/01/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. H03-2906 Patricia Cornelius, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00328) (bsm) (Entered: 04/16/2004) |
| 04/01/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. H03-2907 Gerri Adair, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00329) (bsm) (Entered: 04/16/2004) |
| 04/01/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. H03-2908 Nancy B. Smith v. Wyeth, et al (OUR CASE NO. 4:04cv00330) (bsm) (Entered: 04/16/2004) |
| 04/01/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. H03-2909 Fannie Jean Henry v. Wyeth, et al (OUR CASE NO. 4: 04cv00331) (bsm) (Entered: 04/16/2004) |
| 04/02/2004 | 192 | MOTION by pltfs to abate the statute of limitations for personal injury cases &/or other alternatives (rjh) (Entered: 04/05/2004) |
| 04/02/2004 | 193 | RESPONSE by pltfs to Wyeth's joint motion to approve fact sheet [189-1] (rjh) (Entered: 04/05/2004) |
| 04/05/2004 | 194 | REPLY by Wyeth Inc re joint motion to approve fact sheet [189-1] (bsm) (Entered: 04/06/2004) |
| 04/05/2004 | 195 | OPPOSITION by Wyeth Inc to pltfs' motion to abate the statute of limitations for personal injury cases [192-1] (bsm) (Entered: 04/06/2004) |
| 04/05/2004 | 196 | CONDITIONAL TRANSFER ORDER (CTO-16) from Judicial Panel |

|  |  | on Multidistrict Litigation that actions 2:04-1223 pending in the Central District of California, 3:03-2496 pending in the Southern District of California, 1:03-3690 and 1:04-184 pending in Maryland are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel)(bsm) Modified on 04/07/2004 (Entered: 04/06/2004) |
| --- | --- | --- |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv486 Maxine Linscomb, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00344) (bsm) (Entered: 04/12/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv487 Diana Watson, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00345) (bsm) (Entered: 04/12/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv00576 Bobby Barnhart, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00346) (bsm) (Entered: 04/12/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv643 Doris Gordon, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00347) (bsm) (Entered: 04/13/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of Texas. C.A. No. 1:03cv790 Deane Barrios, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00348) (bsm) (Entered: 04/13/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03cv886 Ava Lee Anderson, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00349) (bsm) (Entered: 04/13/2004) |
| 04/05/2004 |  | REMARK: Receipt of the original record from Eastern District of TX C.A. No. 1:03cv1193 Carolyn Burnett, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00340) (bsm) (Entered: 04/16/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of TX C.A. No. 1:03cv1343 Margie Hill, et al v. Wyeth, et al (OUR CASE NO. 4:04cv000341) (bsm) (Entered: 04/16/2004) |
| 04/05/2004 |  | REMARK: Receipt of original record from Eastern District of TX C.A. No. 1:03cv1366 Deborah Fenner, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00342) (bsm) (Entered: 04/16/2004) |
| 04/06/2004 |  | REMARK: Receipt of original record from Northern District of Texas C.A. No. 1:03cv00159 Kaye Spalding v. Wyeth, et al (OUR CASE NO. 4:04cv00352) (bsm) (Entered: 04/09/2004) |
| 04/06/2004 |  | REMARK: Receipt of original record from Northern District of TX C.A. No. 1:03cv00161 Sylvia Holwick, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00354) (bsm) (Entered: 04/16/2004) |

| | | |
|---|---|---|
| 04/06/2004 | | REMARK: Receipt of original record from Northern District of TX C.A. No. 1:03cv160 Kaethe F.E. Francis v Wyeth, et al (OUR CASE NO. 4:04cv00353) (bsm) (Entered: 04/16/2004) |
| 04/06/2004 | | REMARK: Receipt of original record from Northern District of TX C.A. No. 1:03cv161 Sylvia Holwick, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00354) (bsm) Modified on 04/16/2004 (Entered: 04/16/2004) |
| 04/07/2004 | | CLERK'S MINUTES: Status Conference w/lawyers; future conferences set for 9:00 a.m. 6/24/04; 7/26/04; 8/30/04; 9/27/04; 10/22/04 and 12/10/04; oral arguments set for motion to dismiss master complt at 9:00 a.m. on 6/23/04; oral arguments set on motion to compel at 9:00 a.m. on 6/24/04 (C. Newburg) (maj) (Entered: 04/08/2004) |
| 04/07/2004 | 197 | CROSS NOTICE by Wyeth Inc of intention to take deposition of Wyeth by video-tape re Director of Sales Force Automation on 4/14/04 at 9:00 a.m. (bsm) Modified on 04/08/2004 (Entered: 04/08/2004) |
| 04/07/2004 | 198 | CROSS NOTICE by Wyeth Inc of intention to take deposition of Wyeth by video-tape re: corporate structure re: financing of publication of materials re: promotion/marketing of hormone therapy drugs after July 2002 re: promotional/marketing/advertising or informational communication to the public re: promotional/marketing/advertising or informational communication to prescribing physicians on 4/22/04 and 4/23/04 at 9:00 a.m. (bsm) Modified on 04/13/2004 (Entered: 04/08/2004) |
| 04/07/2004 | 199 | ORDER by Judge William R. Wilson to limit the costs associated with the "core production" of documents by deft Wyeth; core documents are to be reviewed in a document depository; the document depository in Washington D.C. is to remain open and defts will make arrangements to have the depository open for outside normal business hours; deft Wyeth has offered to set up a second depository for review of documents in Little Rock, AR and pltfs have requested the second depository be in Houston, TX; the Pltfs' Steering Committee must approve of the second depository location and if there is no agreement, the Steering Committee must submit to the Court a location believed to better accomplish the disc goals as set out w/in 5 days of entry of this Order; pltfs will be able to acquire either electronic or hard copies of any document in the depository; charge for each document requested, in addition to normal shipping, handling, and CD production charges are as listed in this Order; these charges are subject to change on further order of the Court; in addition to the documents, deft Wyeth must provide pltfs a smaller objective index narrowed to the documents pltfs requested; pltfs will pay 25% of the total cost of the objective index (cc: all counsel) (bsm) Modified on 04/13/2004 (Entered: 04/08/2004) |
| 04/08/2004 | 200 | ORDER/SCHEDULE FOR STATUS CONFERENCE SETTINGS by Judge William R. Wilson; Status Conferences have been set before the |

| | | |
|---|---|---|
| | | Court on the following dates: Friday, June 25,2004 at 9:00 a.m., Monday, July 26, 2004 at 9:00 a.m., Monday, August 30, 2004 at 9:00 a.m., Monday, September 27, 2004 at 9:00 a.m., Friday, October 22, 2004 at 9:00 a.m., Friday, December 10, 2004 at 9:00 a.m; a hearing on the motion to dismiss Master Class Action Complaint [163-1] is scheduled 6/23/04 at 9:00 a.m. and a hearing on the motion to compel [187-1] at 9:00 on 6/24/04 (cc: all counsel) (bsm) (Entered: 04/08/2004) |
| 04/13/2004 | 201 | ORDER by Judge William R. Wilson granting joint motion to approve fact sheet [189-1]; consistent with the Cost Order of 4/7/04 re: Production of Core Documents, Wyeth will pay the amounts mentioned in this Order for copies of those documents requested from pltfs after inspection; pltfs whose cases have been transferred to this proceeding already will complete the Fact Sheet w/in 60 days; pltfs whose cases are transferred after the date of this Order will complete the Fact Sheet w/in 90 days after the Conditional Transfer Order becomes final; in re of pltf's motion to abate the statute of limitation for personal injury cases and/or other alternatives [192-1], pltfs will submit no later than 4/14/04 additional briefing and legal authority on a state-by-state basis regarding the effect of naming "John Doe" defts and the proposition that the Court has authority to "abate" the statute of limitations; Wyeth may respond by 4/21/04; Wyeth shall advise the Court and Pltfs' Lead Counsel by 4/14/04 of how may days it will take for Wyeth to provide the information described in its response to Request No. 1 of defts' response to pltfs' first request for production, part one, once it receives from Lead Counsel a list of pltfs' prescribing physicians; Wyeth will submit the names of nominees to the proposed Defts' Steering Committee, accompanied by their curriculum vitae, by 4/14/04 (cc: all counsel) (bsm) (Entered: 04/13/2004) |
| 04/14/2004 | 202 | TRANSCRIPT of Status Conference Hearing before The Honorable William R. Wilson, Jr. on 4/7/04 (bsm) Modified on 04/16/2004 (Entered: 04/15/2004) |
| 04/14/2004 | 203 | MEMORANDUM by pltfs in support of motion to abate the statute of limitations for personal injury cases &/or other alternatives [192-1] with exhibits A-D attached (bsm) Modified on 04/15/2004 (Entered: 04/15/2004) |
| 04/14/2004 | 204 | SUBMISSION by Wyeth re: Defts Steering Committee [201-1] (bsm) (Entered: 04/15/2004) |
| 04/15/2004 | 205 | RESPONSE/SUBMISSION by Wyeth Inc re Identification of Sales Representatives [199-1] (bsm) (Entered: 04/16/2004) |
| 04/15/2004 | 206 | TRANSFER ORDER (MDL) pursuant to 28 U.S.C. 1407, the cases listed in this Order are transferred to the Eastern District of AR and, with the consent of that court, assigned to The Honorable William R. Wilson. Jr. for inclusion in the coordinated or consolidated pretrial proceedings; C.A. No. 1:03-6626 Carolyn Snorek v. Wyeth from the Northern District of IL and C.A. No. 1:03-1340 Jo E. Cook, et al v. |

|  |  | Wyeth et al from the Eastern District of TX; the following cases are transferred from the Southern District of TX: C.A. No. 3:03-926 Brenda Caldwell et al v. Wyeth et al, C.A. No. 3:03-935 Sharon Cherry et al v. Wyeth et al, C.A. No. 4:03-3974 Diane Ada Johnson, et al v. Wyeth et al, C.A. No. 4:03-3975 Bettye Glenn, et al v. Wyeth, et al, C.A. No. 4:03-3976 Gloria Moore v. Wyeth, et al, C.A. No. 4:03-3977 Dorothy M. Walston, et al v. Wyeth, et al, C.A. No. 4:03-3981 Gay Nell Clary v. Wyeth, et al, C.A. No. 4:03-4139 Thelma Fair, et al v. Wyeth, et al, C.A. No. 4:03-4140 Suzanne Celeste Carpenter v. Wyeth, et al, C.A. No. 4:03-4372 Claire Ann Anderson, et al v. Wyeth, et al, C.A. No. 4:03-4448 Thelma Marie Goodwin v. Wyeth, et al, C.A. No. 4:03-4694 Elizabeth Ann Mobley, et al v Wyeth, et al, C.A. No. 4:03-4871 Shirley Ann Hardy, et al v. Wyeth, et al, C.A. No. 4:03-4874 Jean Kelly, et al v. Wyeth, et al, C.A. No. 4:03-5162 Janita Lo v. Wyeth,, et al, C.A. No. 7:03-342 Corinne Mascola, et al v. Wyeth, et al, C.A. No. (cc: all counsel) (bsm) Modified on 04/19/2004 (Entered: 04/16/2004) |
| 04/16/2004 | 207 | MOTION by Wyeth Inc to enforce cost Order re: location of second document depository (bsm) (Entered: 04/16/2004) |
| 04/20/2004 | 208 | CLASS EXPERT DESIGNATION of George F. Sawaya, M.D. by pltfs Manuela Favela, Janice Szabo and April Krueger (bsm) (Entered: 04/20/2004) |
| 04/20/2004 | 209 | SUPPLEMENTAL OPPOSITION by Wyeth Inc to pltfs' motion to abate the statute of limitations [192-1] (bsm) (Entered: 04/21/2004) |
| 04/20/2004 | 210 | RESPONSE by pltfs to Wyeth's submission [205-1] (bsm) (Entered: 04/21/2004) |
| 04/20/2004 | 210 | MOTION by pltfs to enforce Wyeth's agreement re: Sales Representative Data , and motion/request for emergency telephone hearing with the Court on this issue (bsm) (Entered: 04/21/2004) |
| 04/20/2004 |  | REMARK: Receipt of the original record from the Western District of Texas C.A. No. 4:03-345 Virginia Coppick v. Wyeth, et al (OUR CASE NO. 4:04cv00399) (bsm) (Entered: 04/21/2004) |
| 04/20/2004 |  | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 4:03cv00345 Virginia Coppick, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00399) (bsm) (Entered: 04/26/2004) |
| 04/21/2004 | 211 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; the STAY of the Panel's Conditional Transfer Order designated as "CTO-16" is LIFTED insofar as it relates to C.A. No. 0:04-60036 and thus the action is transferred to the E/D of AR for inclusion in the coordinated or consolidated pretrial proceedings before Judge Wilson (cc: all counsel) (lej) Modified on 04/23/2004 (Entered: 04/22/2004) |
| 04/22/2004 |  | REMARK: Receipt of original record from Central District of California C.A. No. 2:03cv7425FMC(MANx) Fabiana Moradkhani v. |

| | | |
|---|---|---|
| | | Wyeth, et al (OUR CASE NO. 4:04cv00404) (bsm) Modified on 04/26/2004 (Entered: 04/26/2004) |
| 04/22/2004 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:03cv7747DT(MANx) Patricia Cunningham, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00405) (bsm) (Entered: 04/26/2004) |
| 04/22/2004 | | REMARK: Receipt of original record from Southern District of California C.A. No. 03-cv-2496R(AJB) April Krueger, v. Wyeth, et al (OUR CASE NO. 4:04cv00406) (bsm) (Entered: 04/26/2004) |
| 04/23/2004 | 212 | RESPONSE by Consumer Class Pltfs' position regarding pltfs' motion to enforce Wyeth's agreement re: Sales Representative Data [210-1] (bsm) (Entered: 04/26/2004) |
| 04/27/2004 | 213 | SECOND AMENDED NOTICE by pltfs of deposition of Wyeth by video-tape on 6/4/04 at 9:00 a.m. re: Premarin's fight to maintain patent status against the generics (bsm) (Entered: 04/28/2004) |
| 04/27/2004 | 214 | REPLY by Wyeth Inc re Identification of Sales Representatives [205-1] (bsm) (Entered: 04/28/2004) |
| 04/27/2004 | 214 | RESPONSE by Wyeth Inc to pltfs' motion to enforce Wyeth's agreement re: Sales Representative Data [210-1] (bsm) (Entered: 04/28/2004) |
| 04/28/2004 | | CLERK'S MINUTES: Telephone conference w/parties; order to be entered (C. Newburg) (maj) (Entered: 04/29/2004) |
| 04/29/2004 | 215 | ORDER DIRECTING FILING OF RESPONSES by Judge William R. Wilson that a telephone conference was held 4/28/04 and after hearing the arguments of the parties and reviewing the transcript, Court ruled that to compel the disc sought by pltfs would require an order allowing pre-complt disc and was beyond the agreement that Court understood Wyeth to offer at the hearing; accordingly, pltf's motion to enforce Wyeth's agreement is denied [210-1] [210-2] (cc: all counsel) (bsm) (Entered: 04/29/2004) |
| 04/29/2004 | 216 | MOTION by Wyeth Inc to enforce costs order re: payment for copies of Wyeth documents (bsm) (Entered: 04/30/2004) |
| 05/03/2004 | 217 | PARTIAL RESPONSE by Wyeth Inc to pltf's motion to compel production of documents pursuant to pltfs' first request for production - Part 1 [187-1] (bsm) (Entered: 05/03/2004) |
| 05/03/2004 | 218 | MOTION by Wyeth Inc to extend time to respond to pltfs' motion to compel production of documents pursuant to pltfs' requests for production Nos. 1-4, and 12 (bsm) (Entered: 05/03/2004) |
| 05/03/2004 | | REMARK: Receipt of original record from the Central District of California C.A. No. 03-1223-DT(MANx) Sung Soo Joo v. Wyeth (OUR CASE NO. 4:04cv00442) (bsm) (Entered: 05/04/2004) |

| | | |
|---|---|---|
| 05/04/2004 | 219 | ORDER by Judge William R. Wilson granting deft's motion to extend time until 5/21/04 to respond to pltfs' motion to compel production of documents pursuant to pltfs' requests for production 1-4, and 12 [218-1] (cc: all counsel) (bsm) Modified on 05/07/2004 (Entered: 05/05/2004) |
| 05/04/2004 | 220 | CONDITIONAL TRANSFER ORDER (CTO-17) from Judicial Panel on Multidistrict Litigation that actions C.A. No. 8:04-304 pending in the District of Maryland, C.A. No. 4:03-4450 pending in the Southern District of Texas, C.A. No. 1:04-101 pending in the Eastern District of Wisconsin are transferred to the Eastern District of AR as part of MDL Docket No. 1507 transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 04/27/2005 (Entered: 05/05/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3974 Diane Ada Johnson, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00445) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK; Receipt of original record from Southern District of Texas C.A. H03-3975 Bettye Glenn, et al v Wyeth, et al (OUR CASE NO. 4:04cv00446) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-3976 Gloria Moore v. Wyeth, et al (OUR CASE NO. 4:04cv00447) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No.H03-3977 Dorothy M. Watson, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00448) (bsm) Modified on 05/07/2004 (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. H03-3981 Gay Nell Clary v. Wyeth, et al (OUR CASE NO. 4:04cv00449) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-4139 Thelma Fair, et al v Wyeth, et al (OUR CASE NO. 4:04cv00450) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H03-4140 Suzanne Celeste Carpenter v. Wyeth, et al (OUR CASE NO. 4:04cv00451) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No. H03-4372 Claire A. Anderson, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00452) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No. H03-4448 Thelma Marie Goodwin v. Wyeth, et al (OUR CASE NO. 4:04cv00453) (bsm) (Entered: 05/06/2004) |

| 05/04/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No. H03-4694 Elizabeth Ann Mobley, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00454) (bsm) (Entered: 05/06/2004) |
|---|---|---|
| 05/04/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No. H03-4871 Shirley Ann Hardy, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00455) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from the Souther District of Texas C.A. No. H03-4874 Jean Kelly, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00456) (bsm) (Entered: 05/06/2004) |
| 05/04/2004 | | REMARK: Receipt of original record from the Southern District of Texas C.A. No. H03-5162 Janita Lo v Wyeth, et al (OUR CASE NO. 4:04CV00457) (bsm) (Entered: 05/06/2004) |
| 05/06/2004 | 221 | MOTION by defts Pfizer Inc, Pharmacia & Upjohn and Greenstone Ltd to extend time to respond to pltf's first request for production (bsm) (Entered: 05/07/2004) |
| 05/06/2004 | | REMARK: Receipt of original record from Southern District of Florida C.A. No. 0:04cv60036 Barbara Monty v Wyeth, et al (OUR CASE NO. 4:04cv00464) (bsm) (Entered: 05/07/2004) |
| 05/07/2004 | 222 | ATTORNEY APPEARANCE for defendants by attys Jay Mayesh, Steven Glickstein, Liza Karsai and Lev Dassin (lej) (Entered: 05/10/2004) |
| 05/10/2004 | 223 | RESPONSE by pltfs to deft's motion to dismiss Master Class Action Complaint [163-1] (bsm) (Entered: 05/11/2004) |
| 05/12/2004 | 224 | RESPONSE by pltfs to defts Pfizer, Pharmacia & Upjohn and Greenstone's motion to extend time to respond to pltf's first request for production [221-1] (bsm) (Entered: 05/13/2004) |
| 05/14/2004 | 225 | REPLY by pltfs to Wyeth's partial response to pltfs' motion to compel production of documents pursuant to pltfs' first request for production - Part 1 [187-1] (as to request number 15, 18, 19, 20 and 21) (bsm) Modified on 06/09/2004 (Entered: 05/17/2004) |
| 05/17/2004 | | REMARK: Receipt of original record from Eastern District of Wisconsin C.A. No. 04-C-101 Juanita Ness, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00501) (bsm) (Entered: 05/20/2004) |
| 05/17/2004 | | REMARK: Receipt of original record from Central District of California C.A. No. SACV03-1736JVS(MLGx) Karen Erdman V. Wyeth Pharmaceutical, et al (OUR CASE NO. 4:04cv00503) (bsm) Modified on 05/21/2004 (Entered: 05/20/2004) |
| 05/17/2004 | | REMARK: Receipt of original record from Central District of California C.A. No. SACV03-1737AHS(ANx) Sally Hamilton v. Wyeth Pharmaceutical, et al (OUR CASE NO. 4:04cv00504) (bsm) (Entered: 05/20/2004) |

| | | |
|---|---|---|
| 05/17/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 4:03cv332 Hopper v. Wyeth (OUR CASE NO. 4:04cv00502) (bsm) (Entered: 05/20/2004) |
| 05/18/2004 | 226 | CONDITIONAL TRANSFER ORDER (CTO-18) from Judicial Panel on Multidistrict Litigation that actions 5:04-5071 and 6:04-6042 pending in the Western District of AR, 1:04-469 and 1:04-527 pending in Maryland, 5:04-207 pending in Western District of Oklahoma, 4:04-931 and 4:04-1052 pending in the Southern District of Texas are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 05/21/2004 (Entered: 05/19/2004) |
| 05/18/2004 | | REMARK: Receipt of original record from the North District of Illinois C.A. No. 03cv06626 Carolyn Snorek v. Wyeth, et al (OUR CASE NO. 4:04cv00500) (bsm) (Entered: 05/20/2004) |
| 05/19/2004 | 227 | STANDING ORDER REGARDING COST AND PRODUCTION OF CORE DOCUMENTS by Judge William R. Wilson that parties are encourage to produce and exchange data in electronic form for the reasons set out herein; this Standing Order is limited to the costs and procedures associated with the production of "core documents" by defts, as defined herein; guidelines and procedures to facilitate document production are set out herein; the CONFIDENTIALITY ORDER between deft Wyeth and pltf entered on 9/22/03 is now extended to ALL DEFTS; pltf will be able to acquire either electronic or hard copies of any document in the depository and the charge for each document requested, in addition to normal shipping, handling, and CD production charge are as listed in this Order; charges are subject to change on further order of the Court; defts must provide pltfs with a smaller objective index narrowed to the documents pltfs requested; pltfs will pay 25% of the total cost of the objective index; guidelines for relief from this Order are as stated herein [207-1] (cc: all counsel) (bsm) Modified on 05/21/2004 (Entered: 05/20/2004) |
| 05/19/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. H-03-4450 Zedaker v. Pharmacia & Upjohn (OUR CASE NO. 4:04cv00509) (bsm) (Entered: 05/20/2004) |
| 05/20/2004 | 228 | ORDER by Judge William R. Wilson granting defts Pfizer, Pharmacia & Upjohn and Greenstone's motion to extend time to respond to pltf's first request for production [221-1]; defts must provide their response to pltf's first request for production of documents by 5:00 6/5/04 (cc: all counsel)(bsm) Modified on 05/27/2004 (Entered: 05/21/2004) |
| 05/20/2004 | 229 | MEMORANDUM by Consumer Class Pltfs supporting production of Wyeth's Sales representative data [187-1] (bsm) (Entered: 05/21/2004) |
| 05/21/2004 | 230 | WITHDRAWAL by Wyeth Inc of motions to enforce cost order [216- |

| | | 1] [207-1] (bsm) Modified on 05/21/2004 (Entered: 05/21/2004) |
|---|---|---|
| 05/21/2004 | 231 | OPPOSITION/ BRIEF by Wyeth Inc to pltf's motion to compel the production of Wyeth's databases [187-1] (bsm) Modified on 05/24/2004 (Entered: 05/21/2004) |
| 05/25/2004 | 232 | SUPPLEMENTAL SUBMISSION filed by Wyeth re Defts' Steering Committee (bsm) (Entered: 05/26/2004) |
| 05/26/2004 | 233 | ATTORNEY APPEARANCE for Pfizer Inc, Pharmacia & Upjohn, and Greenstone Ltd; attorney Charles P. Goodell, Jr. and Richard M. Barnes (bsm) (Entered: 05/27/2004) |
| 05/27/2004 | | REMARK: Receipt of original record from USDC of Maryland C.A. No. 8:04cv00304 Elaine Pasqualle et al v. Wyeth, et al (OUR CASE NO. 4:04cv00500) (bsm) (Entered: 05/27/2004) |
| 05/28/2004 | 234 | REPLY by Wyeth Inc to Consumer Class pltfs' memorandum supporting production of Wyeth's sales representative data [229-1] (bsm) (Entered: 06/01/2004) |
| 05/28/2004 | 235 | MOTION by pltfs to compel Wyeth to present 30(b)(6) witness(es) on regulatory issues (bsm) (Entered: 06/01/2004) |
| 05/28/2004 | 236 | MEMORANDUM by pltfs in support of motion to compel Wyeth to present 30(b)(6) witness(es) on regulatory issues [235-1] with exhibits (filed in separate file) (bsm) Modified on 06/02/2004 (Entered: 06/01/2004) |
| 06/01/2004 | | (Court only) UTILITY EVENT: Add attorney Charles P. Goodell Jr. for Pfizer Inc, Pharmacia & Upjohn and Greenstone Ltd (bsm) (Entered: 06/01/2004) |
| 06/01/2004 | 237 | NOTICE by pltfs of filing of undertaking pursuant to this Court's Confidentiality Order (signed undertakings filed under seal) for incamera inspection only (bsm) (Entered: 06/02/2004) |
| 06/01/2004 | 238 | REPLY by pltfs to Wyeth's opposition to pltfs' motion to compel the production of Wyeth's databases [187-1] (FILED UNDER SEAL) (bsm) (Entered: 06/02/2004) |
| 06/04/2004 | 239 | ORDER by Judge William R. Wilson requesting the parties to submit by 5:00 6/15/04 information for the Judge to consider in determining whether any discovery decision could substantially affect a like amount of stock in Pfizer (even though his wife has divested); copy of 6/3/04 letter from Judge Osteen, Chair of the Committee on Codes of Conduct, attached to this Order (cc: all counsel) (bsm) (Entered: 06/07/2004) |
| 06/07/2004 | 240 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; the STAY of the Panel's Conditional Transfer Order designated as "CTO-18" is LIFTED insofar as it relates to C.A. No. 2:04-1920 Arnold Klein, et al v Wyeth, et al pending in the Central District of CA, and the action is |

|  |  | transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings before Judge William R. Wilson, Jr. (cc: all counsel) (bsm) Modified on 06/09/2004 (Entered: 06/08/2004) |
|---|---|---|
| 06/07/2004 |  | REMARK: Receipt of original record from the Western District of AR C.A. No. 04-6042 Pamela Kuhn v Wyeth, et al (OUR CASE NO. 4:04cv00555) (bsm) Modified on 07/27/2004 (Entered: 06/10/2004) |
| 06/08/2004 | 241 | OPPOSITION by Wyeth Inc to motion to compel Wyeth to present 30 (b)(6) witness(es) on regulatory issues [235-1] (bsm) Modified on 06/22/2004 (Entered: 06/09/2004) |
| 06/08/2004 | 242 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts Steering Committee Members and Lead and Liaison Counsel; members and counsel are to submit a list of topics to be on the agenda for the 6/25/04 hearing by 6/17/04; motion to dismiss Master Class Action Complt and motion to compel will be covered the two days prior to the hearing (cc: all counsel) (bsm) Modified on 06/10/2004 (Entered: 06/09/2004) |
| 06/08/2004 |  | REMARK: Receipt of original record from Southern District of Texas C.A. No. 04-931 Ninfa Gutierrez v. Wyeth, et al (OUR CASE NO. 4:04cv00562) (bsm) Modified on 07/27/2004 (Entered: 06/10/2004) |
| 06/08/2004 |  | REMARK: Receipt of original record from Southern District of Texas C.A. No. 04-1052 Mariana Carerra, et al v Wyeth, et al (OUR CASE NO. 4:04cv00563) (bsm) (Entered: 06/10/2004) |
| 06/09/2004 | 243 | CONDITIONAL TRANSFER ORDER (CTO-19) from Judicial Panel on Multidistrict Litigation that actions 2:04-1673 and 2:04-2034 pending in the Central District of California and 6:04-331 pending in the Middle District of Florida are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 06/09/2004) |
| 06/10/2004 | 244 | MOTION by Consumer Class Plaintiffs for continuance of the briefing and hearing schedule regarding class certification (bsm) Modified on 06/14/2004 (Entered: 06/10/2004) |
| 06/10/2004 | 245 | MEMORANDUM by Consumer Class Plaintiffs in support of motion for continuance of the briefing and hearing schedule regarding class certification [244-1] (bsm) Modified on 06/14/2004 (Entered: 06/10/2004) |
| 06/10/2004 | 246 | REPLY by pltfs to Wyeth's opposition to motion to compel Wyeth to present 30(b)(6) witness(es) on regulatory issues [235-1] (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 247 | NOTICE by Class Plaintiffs of taking deposition of deft Wyeth on |

|  |  | 8/17/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
|---|---|---|
| 06/10/2004 | 248 | NOTICE by Class Plaintiffs of taking deposition of deft Wyeth on 7/29/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 249 | NOTICE by Class Plaintiff's of taking deposition of Wyeth on 7/19/04 at 9:00 a.m pursuant to FRCP 30(b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 250 | NOTICE by Class Plaintiffs of taking deposition of Wyeth on 8/2/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 251 | NOTICE by Class Plaintiffs of taking deposition of Wyeth on 8/4/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 252 | NOTICE by Class Plaintiffs of taking deposition of Wyeth on 8/9/04 at 9:00 a.m. pursuant to FRCP 30(b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 253 | NOTICE by Class Plaintiffs of taking deposition of Wyeth on 8/11/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 254 | NOTICE by Class Plaintiffs of taking deposition of Wyeth on 7/27/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 255 | NOTICE by Class Plaintiffs of taking deposition of Wyeth on 7/21/04 at 9:00 a.m. pursuant to FRCP 30 (b)(6) (bsm) (Entered: 06/10/2004) |
| 06/10/2004 | 256 | RESPONSE/SUR-REPLY by Wyeth Inc to pltfs' motion to compel production of documents pursuant to pltfs' first request for production - Part 1 [187-1] (bsm) (Entered: 06/14/2004) |
| 06/10/2004 | 257 | CONTINGENT MOTION by Wyeth for protective order (bsm) (Entered: 06/14/2004) |
| 06/10/2004 | 258 | MEMORANDUM by Wyeth Inc in support of motion for protective order [257-1] (bsm) (Entered: 06/15/2004) |
| 06/10/2004 | 259 | MOTION by pltfs to compel production of documents from Pfizer (bsm) (Entered: 06/15/2004) |
| 06/10/2004 | 260 | MEMORANDUM by pltfs in support of motion to compel production of documents from Pfizer [259-1] (bsm) (Entered: 06/15/2004) |
| 06/10/2004 | 261 | REPLY by Wyeth Inc re motion to dismiss Master Class Action Complaint [163-1] (bsm) (Entered: 06/15/2004) |
| 06/14/2004 | 262 | ORDER by Judge William R. Wilson granting pltf's motion for continuance of the briefing and hearing schedule regarding class certification from 7/14/04 to 1/7/05 [244-1] (cc: all counsel) (bsm) Modified on 06/15/2004 (Entered: 06/14/2004) |
| 06/14/2004 | 263 | RESPONSE by Personal Injury Plaintiffs to Letter/Order by filing Proposed Agenda for June 23, 24 and 25, 2004 Hearing [242-1] (bsm) (Entered: 06/15/2004) |

| | | |
|---|---|---|
| 06/14/2004 | | REMARK: Receipt of original record from Western District of Oklahoma C.A. No. 5:04-207 Janet K. Fish v. Wyeth, et al (OUR CASE NO. 4:04CV00572) (bsm) (Entered: 06/16/2004) |
| 06/15/2004 | 264 | NOTICE by Consumer Class Pltfs of Erratum in their memorandum supporting motion for continuance of briefing and hearing scheduled for class certification (bsm) (Entered: 06/16/2004) |
| 06/15/2004 | 265 | BRIEF by pltfs opposing recusal [239-1] (bsm) (Entered: 06/16/2004) |
| 06/15/2004 | 266 | SUBMISSION BRIEF filed by Wyeth Inc re Order of 6/4/04 [239-1] (bsm) (Entered: 06/16/2004) |
| 06/15/2004 | 267 | RESPONSE by Pfizer Inc and Pharmacia defts to Court's 6/4/04 Order [239-1] (bsm) (Entered: 06/16/2004) |
| 06/16/2004 | 268 | RESPONSE by Wyeth Inc to Consumer Class Plaintiffs' motion for continuance of the briefing and hearing schedule regarding class certification (bsm) (Entered: 06/17/2004) |
| 06/16/2004 | 269 | STATEMENT IN RESPONSE by pltfs to the Court's Order re recusal [239-1] (bsm) (Entered: 06/17/2004) |
| 06/16/2004 | 270 | SUR-REPLY by Wyeth Inc to pltfs' motion to compel the production of Wyeth's databases [238-1] (bsm) (Entered: 06/17/2004) |
| 06/17/2004 | 271 | RESPONSE by Wyeth Inc to order by filing Proposed Agenda for the 6/25/04 Hearing [242-1] (bsm) (Entered: 06/18/2004) |
| 06/18/2004 | 272 | SURREPLY by Consumer Class Plaintiffs opposing Wyeth's motion to dismiss Master Class Action Complt [261-1] [163-1] (bsm) (Entered: 06/21/2004) |
| 06/18/2004 | | REMARK: Receipt of original record from the Western District of Texas C.A. No. SA 03 CA 1090-OG Minerva Hernandez v. Wyeth Pharmaceuticals (OUR CASE NO. 4:04CV00587) (bsm) (Entered: 06/22/2004) |
| 06/21/2004 | 273 | OPPOSITION by pltfs to Wyeth's "Contingent" motion for a protective order [257-1] (bsm) (Entered: 06/22/2004) |
| 06/22/2004 | 274 | CONDITIONAL TRANSFER ORDER (CTO-20) from Judicial Panel on Multidistrict Litigation that C.A. No. 4:03-1473 pending in the North District of Texas is transferred to the Eastern District of AR as part of MDL Docket 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 06/23/2004) |
| 06/22/2004 | 275 | AFFIDAVIT of Keith L. Altman regarding motion to compel production of documents pursuant to pltfs' first request for production - Part 1 [187-1] (bsm) Modified on 06/28/2004 (Entered: 06/28/2004) |
| 06/23/2004 | | CLERK'S MINUTES: Hearing before Judge Wilson re pending motion |

| | | |
|---|---|---|
| | | to dismiss master complt; motion denied; order to follow (C. Newburg) (maj) (Entered: 06/23/2004) |
| 06/23/2004 | 276 | OPPOSITION by defts Pharmacia & Upjohn, Greenstone Ltd, Pharmacia Corp and Pfizer Inc to pltfs' motion to compel production of documents [259-1] (bsm) Modified on 06/28/2004 (Entered: 06/23/2004) |
| 06/23/2004 | 277 | SUBMISSION by Barr Laboratories and Duramed Inc regarding Order of 6/4/04 [239-1] (bsm) Modified on 06/28/2004 (Entered: 06/28/2004) |
| 06/24/2004 | | CLERK'S MINUTES: Hearing before Judge Wilson on Motion to Compel; order to be entered (C. Newburg) (maj) (Entered: 06/24/2004) |
| 06/24/2004 | 278 | UNDERTAKING pursuant to Confidentiality Order by Kenny Shinyoung Chang, Deng-Kai Chen, Geneviev Salmingo and Laura Coombe and Manuel Perez, paralegals for pltf, in Manuela Favela v. Wyeth, et al [27-1] (bsm) Modified on 06/28/2004 (Entered: 06/28/2004) |
| 06/28/2004 | 279 | ORDER by Judge William R. Wilson denying pltfs' motion to abate the statute of limitations for personal injury cases &/or other alternatives [192-1] (cc: all counsel) (bsm) (Entered: 06/29/2004) |
| 06/28/2004 | 280 | ORDER by Judge William R. Wilson denying pltfs' motion to compel Wyeth to present 30(b)(6) witness(es) on regulatory issues [235-1]; parties have informed Court that many of their issues had been resolved in a previous meet and confer and deft Wyeth is ordered to provide what it agreed upon; if pltfs believe that deft Wyeth has failed to comply with this Order, it should file a specific motion for reconsideration (cc: all counsel) (bsm) Modified on 07/01/2004 (Entered: 06/29/2004) |
| 06/28/2004 | 281 | ORDER by Judge William R. Wilson denying pltfs' motion to compel production of documents from Pfizer [259-1]; parties have informed Court that many of their issues have been resolved in a previous meet and confer and deft Pfizer is ordered to provide what it agreed upon; if pltfs believe that deft Pfizer has failed to comply with this Order, it should file a specific motion for reconsideration (cc: all counsel) (bsm) (Entered: 06/29/2004) |
| 07/07/2004 | | REMARK: Receipt of original record from Central District of California C.A. No. CV04-1673 DT(MAN) Soong Hee Kim v. Pharmaceuticals, et al (OUR CASE NO. 4:04cv00650) (bsm) Modified on 07/14/2004 (Entered: 07/13/2004) |
| 07/07/2004 | | REMARK: Receipt of original record from Central District of California C.A. No. CV04-2034 DT (MAN) Nancy Kohls v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv00649) (bsm) (Entered: 07/13/2004) |
| 07/08/2004 | 282 | LETTER to court from Wyeth Inc in regard to pltf's motion to compel |

| | | |
|---|---|---|
| | | production of documents [187-1] (bsm) (Entered: 07/09/2004) |
| 07/08/2004 | 283 | CONDITIONAL TRANSFER ORDER (CTO-21) from Judicial Panel on Multidistrict Litigation that action C.A. No. 3:04-363 Deguzman v. Wyeth, et al pending in the Southern District of California, C.A. No. 5:04-156 Hansen, et al v. Wyeth, et al pending in the Middle District of Florida, C.A. No. 3:04-137 Ballard, et al v. Wyeth, et al pending in the Northern District of Florida, C.A. No. 4:04-61 Castsro v. Wyeth, et al, C.A. No. 4:04-62 Groover v. Wyeth, et al, C.A. No. 4:04-64 Love v. Wyeth, et al, C.A. No. 4:04-65 Pfiefer v. Wyeth, et al, C.A. No. 4:04-76 Penfield v. Wyeth, et al pending in the Southern District of Georgia, C.A. No. 1:04-2760 Mikulec v. Pfizer, et al pending in the Northern District of Illinois, C.A. No. 1:04-10916 Levine, et al v. Wyeth, et al pending in Massachusetts, C.A. No. 1:04-1103 Hettleman, et al v. Wyeth, et al, C.A. No. 1:04-1131 Harding, et al v. Wyeth, et al, C.A. No. 1:04-1340 Ayers, et al, v. Wyeth, et al, C.A. No. 1:04-1418 Nyberg v. Wyeth, et al, C.A. No. 8:04-1193 Wisneski, et al v. Wyeth, et al pending in Maryland, C.A. No. 0:04-2072 Prigge v. Wyeth, et al pending in Minnesota, C.A. No. 2:04-156 Andrus, et al v. Wyeth, et al, C.A. No. 2:04-188 Wedgeworth v. Wyeth, et al pending in Southern Mississippi, C.A. No. 1:04-941 Mesojedec v. Wyeth, et al, C.A. No. 1:04-948 McIntyre v. Wyeth, et al, C.A. No. 1:04-952 Cocuzza, et al v. Wyeth, et al, C.A. No. 1:04-956 Stevens, et al v. Wyeth, et al, C.A. No. 1:04-957 Miller v Wyeth, et al, C.A. No. 1:04-959 St. John-Goodrich, et al v. Wyeth, et al, C.A. No. 1:04-960 Steadman, et al v. Wyeth, et al, C.A. No. 1:04-961 Brown, et al v. Wyeth, et al, C.A. No. 1:04-965 Marks, et al v. Wyeth, et al, C.A. No. 1:04-967 Marsho, et al v. Wyeth, et al, C.A. No. 1:04-970 Meadows v. Wyeth, et al, C.A. No. 3:04-7267 Taulker, et al v. Wyeth, et al, C.A. No. 3:04-7269 Zimmerman v. Wyeth, et al, C.A. No. 3:04-7271 Campbell, et al, V. Wyeth, et al, C.A. No. 3:04-7299 Lee, et al, v. Wyeth, et al, C.A. No. 3:04-7300 Clark-Buchs, et al v. Wyeth, et al, C.A. No. 4:04-922 Daff, et al v. Wyeth, et al, C.A. No. 5:04-937 Maxwell, et al v. Wyeth, et al, C.A. No. 5:04-940 Wakeen, et al v. Wyeth, et al, C.A. No. 5:04-942 Demetriades, et al v. Wyeth, et al, C.A. No. 5:04-947 Spinelli, et al v. Wyeth, et al, C.A. No. 5:04-955 MacLam, et al v. Wyeth, et al, C.A. No. 5:04-962 Milburn et al v. Wyeth, et al, C.A. No. 5:04-964 Davis v. Wyeth, et al pending in the Northern District of Ohio, C.A. No. 1:04-330 Wheeler, et al v. Wyeth, et al, C.A. No. 1:04-341 Wilson v. Wyeth, et al, C.A. No. 2:04-369 Warner v. Wyeth, et al, C.A. No. 2:04-370 Plesset v. Wyeth, et al, C.A. No. 2:04-372 Downing, et al v. Wyeth, et al, C.A. No. 2:04-373 Neal v. Wyeth, et al, C.A. No. 2:04-374 Desper, et al v. Wyeth, et al, C.A. No. 2:04-379 McCracken, et al v. Wyeth, et al, C.A. No. 2:04-383 Weidner v. Wyeth, et al, C.A. No. 2:04-406 Reese v. Wyeth, et al pending in the Southern District of Ohio, C.A. No. 3:04-592 Ferguson, et al V. Greenstone, et al pending in Oregon, C.A. 1:04-66 Trujillo-Gray v. Wyeth, el al, C.A. No. 1:04-72 Gibson v. Wyeth, et al, C.A. No. 1:04-77 Hart v. Wyeth, et al, C.A. No. 1:04-79 Davies v. Wyeth, et al, C.A. No. 1:04-80 Okuda v. Wyeth, et al, C.A. No. 1:04-82 Thompson v. Wyeth, et al, C.A. No. 2:04-420 |

|  |  | Wilson v. Wyeth, et al, C.A. No. 2:04-466 Turner v. Wyeth, et al, C.A. No. 2:04-474 Anderson v. Wyeth, et al, C.A. No. 2:04-489 Lund v. Wyeth, et al, C.A. No. 2:04-490 Gallegos v. Wyeth, et al, C.A. No. 2:04-498 Dillon v. Wyeth, et al, C.A. No. 2:04-499 Garduno v. Wyeth, et al pending in Utah, C.A. No. 2:04-435 Michael, et al v. Wyeth Pharmaceuticals, Inc. et al pending in the Southern District of West Virginia as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (bsm) Modified on 07/13/2004 (Entered: 07/12/2004) |
| 07/09/2004 | 284 | SUBMISSION IN RESPONSE by pltfs to venue for claims brought by out-of-state pltfs (bsm) (Entered: 07/13/2004) |
| 07/12/2004 | 285 | MOTION by defts Pharmacia & Upjohn, Greenstone Ltd, Pharmacia Corp and Pfizer Inc for relief from the superceding preservation of data directive regarding the preservation of back-up-tapes (bsm) Modified on 07/14/2004 (Entered: 07/13/2004) |
| 07/13/2004 |  | (Court only) UTILITY EVENT: Add attorney(s) Kevin A. Crass, Jay Phillip Mayesh, Liza I. Karsai, Lev L. Dassin for Pfizer Inc, Pharmacia & Upjohn, Greenstone Ltd, Pharmacia Corp (bsm) (Entered: 07/13/2004) |
| 07/13/2004 | 286 | MOTION by Wyeth Inc to amend Order No. 1 - Practice and Procedure (bsm) (Entered: 07/14/2004) |
| 07/13/2004 | 287 | MOTION by Wyeth Inc to extend time to answer HT complts filed in this judicial district (bsm) (Entered: 07/14/2004) |
| 07/14/2004 | 288 | LETTER to court from Wyeth Inc with revised version of the July 8 letter with several estimates re-calculated using the $128 per hour rate to clarify the billing rate (bsm) (Entered: 07/15/2004) |
| 07/14/2004 |  | REMARK: Receipt of original record from Oregon C.A. No. 3:04cv00592 Kerry Ferguson et al v. Wyeth, et al (OUR CASE NO. 4:04CV00677) (bsm) (Entered: 07/30/2004) |
| 07/20/2004 | 289 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts Steering Committee Members and Lead and Liaison Counsel; topics to be submitted by 7/22/04 for the agenda at the 7/26/04 hearing (cc: all counsel) (bsm) Modified on 07/23/2004 (Entered: 07/21/2004) |
| 07/20/2004 | 290 | RESPONSE by pltfs to Order by filing personal injury proposed agenda for 7/26/04 hearing [289-1] (bsm) (Entered: 07/21/2004) |
| 07/20/2004 | 291 | TRANSCRIPT of Motions Hearing (motion to dismiss Master Complt) before The Honorable William R. Wilson, Jr. on 6/23/04 (bsm) (Entered: 07/21/2004) |
| 07/20/2004 | 292 | TRANSCRIPT of Motions Hearing (motions to compel) before The Honorable William R. Wilson, Jr. on 6/24/04 (bsm) (Entered: |

| | | 07/21/2004) |
|---|---|---|
| 07/20/2004 | 293 | TRANSCRIPT of Motions Hearing and Status Conference before The Honorable William R. Wilson, Jr. on 6/25/04 (bsm) (Entered: 07/21/2004) |
| 07/21/2004 | 294 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts' Steering Committee, Lead and Liaison Counsel; be prepared to address Court on 7/26/04 with specific authority, as to what authority Court may have to hear cases filed directly in AR by citizens of other states; fax any cases on this and to opposing counsel (cc: all counsel) (bsm) Modified on 07/22/2004 (Entered: 07/21/2004) |
| 07/22/2004 | 295 | ORDER by Judge William R. Wilson granting in part and denying in part, deft's motion to dismiss Master Class Action Complaint [163-1]; motion is granted regarding Counts 4-7, to the extent that they request monetary relief for moneys spent on Prempro and are dismissed as to that requested relief; however, the rest of Counts 4-7 are not dismissed and remain to be litigated; motion to dismiss is granted as to Iowa in Count 2 of the complt; deft's motion to dismiss is denied as to all other sections of pltf's Master Class Action Complt (cc: all counsel) (bsm) Modified on 07/26/2004 (Entered: 07/23/2004) |
| 07/22/2004 | 296 | RESPONSE by Wyeth to order by filing Proposed Agenda for 7/26/04 Hearing [289-1] (bsm) (Entered: 07/23/2004) |
| 07/22/2004 | 297 | RESPONSE by Consumer Class Pltfs' to Order by filing Proposed Agenda for 7/26/04 Hearing [289-1] (bsm) (Entered: 07/23/2004) |
| 07/22/2004 | 298 | NOTICE by pltfs of filing joint submission of (Proposed) Order regarding expert disclosure and class certification briefing schedule (bsm) (Entered: 07/23/2004) |
| 07/22/2004 | 299 | ATTORNEY APPEARANCE for Novartis Corp; attorneys Beth Deere and Clayborne S. Stone (bsm) (Entered: 07/23/2004) |
| 07/23/2004 | | (Court only) UTILITY EVENT: Add attorney John P. Borger for Novartis Corp (bsm) (Entered: 07/23/2004) |
| 07/23/2004 | 300 | SUBMISSION by Novartis Corp in response to the Court's requests for briefing on issues related to multi-pltf actions involving pltfs who are citizens of non-forum states [294-1] (bsm) Modified on 07/29/2004 (Entered: 07/26/2004) |
| 07/23/2004 | 301 | SUBMISSION by Wyeth Inc re why the claims of non-AR pltfs are not properly brought in this Court [294-1] (bsm) (Entered: 07/26/2004) |
| 07/26/2004 | | CLERK'S MINUTES: Status Hearing before Judge Wilson; order to be entered re dates for discovery / class cert hearing (C. Newburg) (maj) (Entered: 07/26/2004) |
| 07/26/2004 | 302 | MOTION by pltfs to withdraw attorney Brian J. Madden , and to substitute attorney Patrick J. Stueve and Todd E. Hilton in place of Brian J. Madden (bsm) (Entered: 07/27/2004) |

| 07/26/2004 | 303 | ORDER by Judge William R. Wilson that joint submission of (Proposed) Order regarding Expert Disclosure and Class Certification Briefing Schedule is granted; accordingly, PRACTICE AND PROCEDURE ORDER NO. 1 is amended to include the schedule as listed in this Order for expert disclosure and briefs relating to class certification (cc: all counsel) (bsm) (Entered: 07/27/2004) |
|---|---|---|
| 07/26/2004 | 304 | SUPPLEMENTAL SUBMISSION by Wyeth Inc re: estimated costs of database redaction (bsm) (Entered: 07/27/2004) |
| 07/27/2004 | 305 | ORDER by Judge William R. Wilson denying defts Pfizer and Pharmacia's motion for relief from Court's Preservation Order [285-1]; Pfizer and Pharmacia have sent a company-wide email communication reminding employees to preserve all documents concerning hormone replacement therapy products and will publish a reminder of the litigation hold as to all hormone replacement therapy products quarterly in an existing publication disseminated to all employees; Pfizer and Pharmacia will preserve all backup tapes existing as of the date of this Order, but may resume normal rotation schedules of backup tapes upon entry of this Order (cc: all counsel) (bsm) Modified on 08/02/2004 (Entered: 07/28/2004) |
| 07/27/2004 | 306 | ORDER by Judge William R. Wilson granting motion for attorney Brian J. Madden to withdraw as co-lead counsel of record for pltfs [302-1]; pltfs assert that a new co-lead counsel is unnecessary and assert that Patrick J. Stueve and Todd E. Hilton be placed, instead, on Pltfs' Steering Committee [302-2] (cc: all counsel) (bsm) (Entered: 07/28/2004) |
| 07/28/2004 | | REMARK: Receipt of original record from Utah C.A. No. 2:04cv498 TC, Julie Dillon V. Wyeth, et al (OUR CASE NO. 4:04cv00716) (bsm) Modified on 03/01/2005 (Entered: 07/30/2004) |
| 07/28/2004 | | REMARK: Receipt of original record from District of Utah C.A. No. 2:04cv489 TC, Lund V. Wyeth, et al (OUR CASE NO. 4:04cv00717) (bsm) (Entered: 08/02/2004) |
| 07/28/2004 | | REMARK; Receipt of original record from District of Utah C.A. No. 1:04cv77TC Hart v. Wyeth, et al (OUR CASE NO. 4:04cv00718) (bsm) (Entered: 08/13/2004) |
| 07/28/2004 | | REMARK: Receipt of original record from Northern District of Texas (Fort Worth) C.A. No. 4:03cv01473 Carolyn Johnson, et al, Wyeth, et al (OUR CASE NO. 4:04cv00719) (bsm) (Entered: 08/13/2004) |
| 07/29/2004 | | UTILITY EVENT: Add attorney Patrick Stueve for Prempro Products (bsm) (Entered: 07/29/2004) |
| 07/29/2004 | 307 | MOTION by pltfs to withdraw attorney Jan P. Helder , and to substitute attorney Patrick J. Stueve and Todd E. Hilton in place of Jan P. Helder Jr. and appointing to the Pltfs' Steering Committee (bsm) (Entered: 07/30/2004) |

| 07/29/2004 | | REMARK: Receipt of original record from District of Utah C.A. NO. 2:04cv420TS Wilson v. Wyeth, et al (OUR CASE NO. 4:04cv00724) (bsm) (Entered: 08/13/2004) |
|---|---|---|
| 07/29/2004 | | REMARK: Receipt of original record from Northern District of Florida Pensacola Division C.A. No. 3:04cv137MCR/MD Nannie Ballard, et al vs. Wyeth, et al (OUR CASE NO. 4:04cv00729) (bsm) Modified on 08/27/2004 (Entered: 08/13/2004) |
| 07/30/2004 | | REMARK: Receipt of original record from Southern District of Mississippi, C.A. No. 2:04cv156BN, Andrus, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00731) (bsm) (Entered: 08/02/2004) |
| 07/30/2004 | | REMARK: Receipt of original record from Southern District of Mississippi, C.A. No. 2:04cv188BN, Wedgeworth v. Wyeth, et al (OUR CASE NO. 4:04CV00732) (bsm) (Entered: 08/02/2004) |
| 08/02/2004 | | REMARK: Receipt of original record from Southern District of Georgia, C.A. No. CV404-061 Elfredo Castro v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv00748) (bsm) (Entered: 08/04/2004) |
| 08/02/2004 | | REMARK: Receipt of original record from District Of Utah, C.A. No. 1:04-cv-80-DAK, Toshiko Okuda v. Wyeth, et al (OUR CASE NO. 4:04cv00749) (bsm) (Entered: 08/04/2004) |
| 08/02/2004 | | REMARK: Receipt of original record from District of Utah, C.A. No. 1:04-cv-79DAK, Ramona C. Davies v. Wyeth, et al (OUR CASE NO. 4:04cv00750) (bsm) (Entered: 08/04/2004) |
| 08/02/2004 | | REMARK: Receipt of original record from Southern District of Georgia Savannah Division C.A. No. cv404-64 Jan Love v. Wyeth, et al (OUR CASE NO. 4:04cv00744) (bsm) Modified on 08/13/2004 (Entered: 08/13/2004) |
| 08/02/2004 | | REMARK: Receipt of original record from Southern District of Georgia Savannah Division C.A. No. 04cv65 Donna Pfiefer v. Wyeth, et al (OUR CASE NO. 4:04cv00743) (bsm) Modified on 08/27/2004 (Entered: 08/13/2004) |
| 08/02/2004 | | REMARK: Receipt of original record from Southern District of Georgia Savannah Division C.A. No. 404-76 Lanora Penfield v. Wyeth, et al (OUR CASE NO. 4:04CV00745) (bsm) (Entered: 08/13/2004) |
| 08/03/2004 | | REMARK: Receipt of original record from Southern District of Georgia C.A. No. 404-062 Carole Groover v. Wyeth, et al (OUR CASE NO. 4:04cv00754) (bsm) (Entered: 08/13/2004) |
| 08/03/2004 | | REMARK: Receipt of original record from Northern District of Illinois Eastern Division C.A. No. 04cv2760 Mikulec v. Pfizer, et al (OUR CASE NO. 4:04cv00755) (bsm) (Entered: 08/13/2004) |
| 08/03/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-2072JRT/JSM Rochelle Prigge v. Wyeth, et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:04cv00756) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | 308 | ORDER by Judge William R. Wilson granting pltfs' motion to withdraw attorney Jan P. Helder as co-lead counsel of record [307-1]; pltfs assert that a new co-lead counsel is unnecessary and assert that Mr. Patrick Stueve's and Mr. Todd E. Hilton's placement in Pltfs' Steering Committee will suffice as substitution of Mr. Helder [307-2] (cc: all counsel) (bsm) (Entered: 08/05/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from District of Utah C.A. No. 2:04cv474PGC Anderson v. Wyeth (OUR CASE NO. 4:04cv00760) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from District of Utah C.A. No. 1:04cv66PGC Trujillo-Gray v. Wyeth (OUR CASE NO. 4:04cv00759) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from District of Utah C.A. No. 1:04cv82DB Thompson v. Wyeth (OUR CASE NO. 4:04CV00758) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from Southern District of West Virginia C.A. No. 2:04-0435 Carolyn Michael, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00761) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04cv00372JLG-TPK Maryann Downing, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00766) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04cv0369 Mary Glenda Warner v. Wyeth (OUR CASE NO. 4:04cv00764) (bsm) (Entered: 08/13/2004) |
| 08/04/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04cv0383 Roberta Weidner v. Wyeth (OUR CASE NO. 4:04cv00767) (bsm) (Entered: 08/13/2004) |
| 08/05/2004 | 309 | CONDITIONAL TRANSFER ORDER (CTO-22) from Judicial Panel on Multidistrict Litigation that actions C.A. No. 3:04-857 Morin v. Wyeth, et al, pending in DISTRICT OF CONNECTICUT, C.A. No. 1:04-797 Tropea, et al v. Wyeth, et al, pending in DISTRICT OF COLUMBIA, C.A. Nos. 4:04-83 Taylor v. Wyeth, et al, 4:04-93 Mead v. Wyeth, et al, 4:04-94 Burton v. Wyeth, et al, pending in the SOUTHERN DISTRICT OF GEORGIA, C.A. No. 2:04-99 Wells, et al v Wyeth, et al, pending in the EASTERN DISTRICT OF KENTUCKY, C.A. Nos. C.A. 0:04-2962 Nicholas v. Pharmacia & Upjohn, et al, C.A. 0:04-2965 Harrison v. Pharmacia & Upjohn, et al pending in DISTRICT OF MINNESOTA, C.A. No. 1:04-912 Merk, et al v. Wyeth, et al, C.A. No. 1:04-936 Dodeja, et al v. Wyeth, et al, C.A. No. 1:04-944 Bryant, et al v. Wyeth, et al, C.A. No. 1:04-949 Barnett, et al v. Wyeth, et al, C.A. No. 1:04-950 Slitor, et al v. Wyeth, et al, C.A. No. 1:04-951 Garry, et al v. Wyeth, et al, C.A. No. 1:04-953 Damron, et al v. Wyeth, et al, C.A. No. 1:04-958 Flannary, et al v. |

|  |  | Wyeth, et al, C.A. No. 1:04-963 Taulbee, et al v. Wyeth, et al, C.A. No. 1:04-971 Minnear, et al v. Wyeth, et al, C.A. No. 1:04-973 Norman, et al v. Wyeth, et al, C.A. No. 1:04-987 Braden v. Wyeth, et al, C.A. No. 1:04-988 Kane, et al v. Wyeth, et al, C.A. No 1:04-990 Moncease-Rush, et al v. Wyeth, et al, C.A. No. 1:04-997 Garfat, et al v. Wyeth, et al, C.A. No. 1:04-998 Pernell, et al v. Wyeth, et al, C.A. No. 3:04-7270 Dockery, et al v. Wyeth, et al, C.A. No. 4:04-939 Livingston, et al v. Wyeth, et al, C.A. No. 4:04-946 William v. Wyeth, et al, C.A. No. 4:04-968 Booker v. Wyeth, et al, C.A. No.4:04-969 Wieland v. Wyeth, et al, C.A. No. 5:04-938 Kutz v. Wyeth, et al, C.A. No. 5:04-943 Esakov, et al v. Wyeth, et al, C.A. No. 5:04-945 Obradovich, et al v. Wyeth, et al, C.A. No. 5:04-966 Dunford, et al v. Wyeth, et al, C.A. No. 5:04-989 Bruner, et al v. Wyeth, et al, C.A. No. 5:04-993 Ciarrochi v. Wyeth, et al pending in the NORTHERN DISTRICT OF OHIO, C.A. No. 1:04-342 Glier, et al v. Wyeth, et al, C.A. No. 1:04-343 Ross, et al v. Wyeth, et al, C.A. No. 04-358 Godfrey, et al v. Wyeth, et al, C.A. No. 1:04-359 McCormick, et al v. Wyeth, et al, C.A. No. 2:04-392 Boyer, et al v. Wyeth, et al, C.A. No. 2:04-400 Yeauger v. Wyeth, et al, C.A. No. 2:04-401 Grimes, et al v. Wyeth, et al, C.A. No. 2:04-407 Guarrieri, et al v. Wyeth, et al, C.A. No. 2:04-426 Dombroski v. Wyeth, et al, C.A. No. 2:04-514 Albright, et al v. Wyeth, et al, C.A. No.3:04-166 Hoag, et al v. Wyeth, et al, C.A. No. 3:04-167 Woods v. Wyeth, et, C.A. No. 3:04-168 Cox v. Wyeth, et al, C.A. No. 3:04-169 Bowman, et al v. Wyeth, et al, C.A. No. 1:04-170 Gaver, et al v. Wyeth, et al pending in the SOUTHERN DISTRICT OF OHIO, C.A. No. 2:04-1300 Chandler, et al v. Greenstone, et al pending in the WESTERN DISTRICT OF WASHINGTON, C.A. No. 1:04-412 Naumowicz, et al v. Wyeth, et al pending in the EASTERN DISTRICT OF WISCONSIN as part of MDL Docket No. 1507: transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 08/06/2004) |
| 08/09/2004 | 310 | MOTION by Wyeth to amend Practice and Procedure Order No. 2 (bsm) (Entered: 08/09/2004) |
| 08/09/2004 | 311 | MEMORANDUM by Wyeth Inc in support of motion to amend Practice and Procedure Order No. 2 [310-1] (bsm) (Entered: 08/09/2004) |
| 08/10/2004 | 312 | MOTION by pltfs to compel Wyeth to amend its "privilege log" (FILED IN SEPARATE FOLDER) (bsm) Modified on 08/11/2004 (Entered: 08/11/2004) |
| 08/12/2004 | 313 | ADDENDUM/SUBMISSION filed by Wyeth Inc re: motion to amend Practice and Procedure Order No. 2 (bsm) Modified on 08/13/2004 (Entered: 08/12/2004) |
| 08/13/2004 | 314 | RESPONSE by Wyeth to the Court's request on 7/26/04 of the costs that will be incurred if the Court grants pltfs' motion to compel |

| | | |
|---|---|---|
| | | information from Wyeth's SalesWorks, LeapFrog, Magic, Madira, and VSB databases pursuant to Requests for Production Nos. 1, 3 and 4 (lej) (Entered: 08/16/2004) |
| 08/16/2004 | 315 | NOTICE by PERSONAL INJURY PLTFS' of filing proposed agenda for 8/30/04 hrg (lej) (Entered: 08/17/2004) |
| 08/17/2004 | | REMARK: Receipt of original record from Eastern District of Wisconsin C.A. No. 04-C-412 Evelyn Naumowicz v. Wyeth (OUR CASE NO. 4:04cv805) (tjj) (Entered: 08/23/2004) |
| 08/17/2004 | | REMARK: Receipt of original record from Central District of Illinois C.A. No. 04-1173 Strode v. Wyeth (OUR CASE NO. 4:04cv806) (tjj) (Entered: 08/23/2004) |
| 08/18/2004 | 316 | CONDITIONAL TRANSFER ORDER (CTO-23) from the Judicial Panel on Multidistrict Litigation that actions C.A No. 2:04-1281 Janet Alexander, et al v. Wyeth, et al, pending in DISTRICT OF ARIZONA, C.A. No. 1:04-5888 Helen Angle, et al v Wyeth, et al, pending in EASTERN DISTRICT OF CALIFORNIA, C.A. No. 3:04-2170 Myra F. Grisso, et al v. Pharmacia & Upjohn Co., et al pending in NORTHERN DISTRICT OF CALIFORNIA, C.A. No. 2:04-169 Jane Lapour v. Wyeth Pharmaceuticals, Inc., et al pending in SOUTHERN DISTRICT OF INDIANA, C.A. No. 1:04-1845 Edith J. Day v. Wyeth, Inc., et al pending in DISTRICT OF MARYLAND, C.A. Nos. 0:04-2964 Marie F. Sloat v. Pharmacia & Upjohn Co., et al, C.A. 0:04-2966 Jo Ann V. Galati, et al v. Pharmacia & Upjohn Co., et al, C.A. 0:04-2967 Helen Ruth Byrne, et al v. Pharmacia & Upjohn Co., et al, C.A. 0:04-2999 Joan Galantini v. Wyeth, et al, C.A. 0:04-3000 Nancy J. Keith, et al v. Wyeth, et al, C.A. 0:04-3003 Ellen Mulcahy, et al v. Pharmacia & Upjohn Co., et al, C.A. 0:04-3070 Debra Valente, et al v. Wyeth, Inc., et al, C.A. 0:04-3071 Cheryl Klumpe, et al v. Wyeth, Inc., et al, C.A. 0:04-3073 Katherine Stevens, et al v. Wyeth, Inc., et al, C.A. 0:04:3074 Doris Brinkley v. Wyeth, Inc., et al, C.A 0:04-3075 Mary Shutt, et al v. Wyeth, Inc., et al, C.A. 0:04-3076 Mary Hendrix, et al v. Wyeth, Inc., et al pending in DISTRICT OF MINNESOTA, C.A. No. 1:04-1133 Judith S. Strauss v. Wyeth, Inc., et al pending in NORTHERN DISTRICT OF OHIO, C.A. No. 4:04-501 Candace Bosworth, et al v. Wyeth, et al pending in NORTHERN DISTRICT OF OKLAHOMA, C.A. Nos. 2:04-231 Patricia Watson, et al v. Wyeth, et al, C.A. 5:04-145 Mary Connally, et al v. Wyeth, et al pending in EASTERN DISTRICT OF TEXAS as part of MDL Docket No. 1507: transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files a notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (lej) Modified on 09/17/2004 (Entered: 08/19/2004) |
| 08/19/2004 | 317 | OPPOSITION by Prempro Products to motion to amend Practice and Procedure Order No. 2 [310-1] (lej) (Entered: 08/20/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio |

| | | |
|---|---|---|
| | | C.A. No. 1:04cv973 Leona Fay Norman, et al v Wyeth, Inc., et al (OUR CASE NO. 4:04cv852) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv988 Mary Ann Kane, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv853) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Southern District of Georgia C.A. No. CV404-83 Betty Taylor v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv854) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Southern District of Georgia C.A. No. CV404-93 Veronica G. Mead v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv855) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Southern District of Georgia C.A. No. CV404-94 June A. Burton v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv856) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv912 Rosanna V. Merk, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv857) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv936 Nancy Dodeja, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv858) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv944 Pamela S. Bryant, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv859) (rjh) Modified on 08/25/2004 (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv949 Diane M. Barnett, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv860) (rjh) (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv950 Nancy E. Slitor, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv861) (rjh) (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv951 Joanna H. Garry, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv862) (rjh) (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv953 Bette A. Damron, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv863) (rjh) (Entered: 08/25/2004) |

| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv958 Carol Flannary, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv864) (rjh) (Entered: 08/25/2004) |
|---|---|---|
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv963 Mary Ruth Taulbee, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv865) (rjh) (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv971 Geraldine Minnear, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv866) (rjh) (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04cv987 Bonnie Jo Braden, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv867) (rjh) (Entered: 08/25/2004) |
| 08/23/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 1:04cv358 Nola Godfrey v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv873) (rjh) (Entered: 08/25/2004) |
| 08/25/2004 | 318 | TRANSCRIPT of Status Conference on 7/26/04 before The Honorable Judge William R. Wilson, Jr., (bsm) (Entered: 08/26/2004) |
| 08/26/2004 | 319 | RESPONSE by Wyeth Inc to motion to compel Wyeth to amend its "privilege log" [312-1] (bsm) (Entered: 08/27/2004) |
| 08/26/2004 | 320 | NOTICE by Wyeth Inc of filing of proposed agenda for August 30 Hearing (bsm) (Entered: 08/27/2004) |
| 08/26/2004 | 321 | ATTORNEY APPEARANCE for Solvay Inc; attorneys Michael L. Hardy, James D. Robenalt, Brian A. Troyer and Robert F. Ware (bsm) (Entered: 08/27/2004) |
| 08/27/2004 | 323 | REPLY by pltfs to Wyeth's response to motion to compel Wyeth to amend its "privilege log" [312-1] (bsm) (Entered: 08/30/2004) |
| 08/27/2004 | 324 | NOTICE by Consumer Class Pltfs of Proposed Agenda for 8/30/04 Hearings (bsm) (Entered: 08/30/2004) |
| 08/27/2004 | 325 | MOTION by Consumer Class Plaintiffs to compel production of documents (bsm) Modified on 09/02/2004 (Entered: 08/30/2004) |
| 08/27/2004 | 322 | OPPOSITION by Personal Injury Plaintiffs to motion for appointment of pltfs' Steering Committee filed by Charles Houssiere (bsm) Modified on 09/01/2004 (Entered: 08/31/2004) |
| 08/30/2004 | 326 | JOINER by Class Plaintiffs in opposition to motion for appointment to pltfs' Steering Committee filed by Charles Houssiere (bsm) Modified on 09/01/2004 (Entered: 08/31/2004) |
| 08/30/2004 | | CLERK'S MINUTES: Status Conference w/parties; Status Conference set 9/27/04 is canceled next Status Conference is set for 10/21/04 at 9:00 a.m. (C. Newburg) (maj) (Entered: 09/01/2004) |
| 08/30/2004 | | REMARK: Receipt of original record from Southern District of Ohio, |

| | | |
|---|---|---|
| | | Western Division, C.A. No. 3:04cv166 Norma K. Hoag, et al v. Wyeth, Inc, et al (OUR CASE NO. 4:04CV00904) (bsm) (Entered: 09/15/2004) |
| 08/30/2004 | | REMARK: Receipt of original record from Southern District of Ohio, Western Division, C.A. No. 3:04cv167 Olivia R. Woods, et al v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv00905) (bsm) (Entered: 09/15/2004) |
| 08/30/2004 | | REMARK: Receipt of original record from Southern District of Ohio, Western Division C.A. No. 3:04cv170 Bonnie Gaver, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv00907) (bsm) (Entered: 09/15/2004) |
| 08/30/2004 | | REMARK: Receipt of original record from Southern District of Ohio, Western Division C.A. No. 3:04cv169 Ocie Bowman v. Wyeth, Inc, et al (OUR CASE NO. 4;04cv00906) (bsm) (Entered: 09/15/2004) |
| 08/30/2004 | | REMARK: Receipt of original record from the Eastern District of Texas, Beaumont Division 1:03cv1339 Vera Boyett, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00908) (bsm) (Entered: 09/15/2004) |
| 08/30/2004 | | REMARK: Receipt of original record from Eastern District of Texas, Beaumont Division, C.A. No. 1:03cv1367 Shirley Neal, et al v. Wyeth, et al (OUR CASE NO. 4:04CV00909) (bsm) (Entered: 09/15/2004) |
| 08/31/2004 | 327 | MOTION by mov Charles R Houssiere III for appointment to Pltfs' Steering Committee (bsm) (Entered: 09/01/2004) |
| 08/31/2004 | 328 | CONDITIONAL TRANSFER ORDER (CTO-24) from Judicial Panel on Multidistrict Litigation that actions 2:04-1341 pending in Arizona, 3:04-2040 pending in the Northern District of California, 1:04-1173 pending in the Central District of Illinois, 1:04-4312 pending in the Northern District of Illinois, 2:04-175 pending in the Southern District of Indiana, 0:04-3083 pending in the Minnesota, 5:04-446 pending in the Eastern District of North Carolina, 8:04-196 pending in Nebraska and 3:04-211 pending in the Southern District of Ohio are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 09/28/2004 (Entered: 09/01/2004) |
| 08/31/2004 | 329 | ORDER SEVERING AND TRANSFERRING MULTI-PLAINTIFF SUITS by Judge William R. Wilson: complts of each individual pltf in the multi-pltf HRT cases listed in the attach Appendix A of this Order, are to be severed for reason set forth in this Order in accordance with FRCP 21; in order to have a case file created, each pltf must w/in 10 days of the date of this Order, pay the $150.00 civil filing fee for each severed case and should be accompanied with a letter with specifications as listed in this Order; if pltf fails to pay the filing fee, pltf's claims will be dismissed w/out prej for failure to prosecute; Clerk |

| | | |
|---|---|---|
| | | is directed to implement the procedures in this Order upon receipt of the filing fee payment; following the creation of the individual case, Court will enter an Order transferring venue of the case, under 1404, to the appropriate district court and pltfs must provide the Court with the information listed in this Order w/in 20 days of receiving their new case number; failure to provide the Court with this information will result in dismissal of the case w/out prej; this Order will apply to all future, similar cases that may be filed in or transferred by the MDL panel to this Court; if Court has failed to list a case in Appendix A in which the Order should apply, parties should inform Court of this oversight; Clerk is directed to send contemporaneous copies of these severance/transfer orders to the MDL panel to allow, to the extent possible, fast-tracking of 1407 transfers of these cases back to MDL 1507 for coordinated and consolidated pretrial proceedings; counsel is reminded of their obligations under MDL Panel Rule 7.5(e) and directed to promptly notify the MDL panel of the new case number designated to the case in the receiving district; it is also ordered that all attys filing related cases in the future to avoid filing complts joining unrelated individuals as parties-pltf; pltfs' counsel are admonished to keep in mind the objectives of 28 U.S.C. 1404(a) in determining where future hormone therapy cases subject to MDL 1507 jurisdiction should be filed and all attys and the Clerk of the Court must comply with the procedures in this Order, if they apply to any future-filed case (cc: all counsel) (bsm) Modified on 09/02/2004 (Entered: 09/01/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from Western District of Washington, C.A. No. 04-1300RSL, Chandler v. Greenstone Ltd (OUR CASE NO. 4:04cv00915) (bsm) (Entered: 09/15/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Massachusetts, C.A. No. 04-10916EFH, Levine v. Wyeth, Inc. (OUR CASE NO. 4:04cv00916) (bsm) (Entered: 09/15/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-2964, Marie F. Sloat v. Pharmacia & Upjohn, et al (OUR CASE NO. 4:04CV00917) (bsm) (Entered: 09/15/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-2966, Jo Ann V. Galati, et al v. Pharmacia & Upjohn Co, et al (OUR CASE NO. 4:04cv00919) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-2967, Helen Ruth Byrne, et al v. Pharmacia & Upjohn Co., et al (OUR CASE NO. 4:04cv00920) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-2999, Joan Galantini v. Wyeth, et al (OUR CASE NO. 4:04cv00921) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-3000, Nancy J. Keith, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00922) (bsm) (Entered: 09/16/2004) |

| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. NO. 0:04-3003, Ellen Mulcahy, et al v. Pharmacia & Upjohn Co., et al (OUR CASE NO. 4:04cv00928) (bsm) (Entered: 09/16/2004) |
| --- | --- | --- |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. NO. 0:04-3070, Debra Valente, et al v. Wyeth, Inc, et al (OUR CASE NO. 4:04CV00923) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. NO. 0-04-3071, Cheryl Klumpe, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv00924) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-3073, Katherine Stevens, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04CV00918) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-3074, Doris Brinkley v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv00925) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 0:04-3075, Mary Shutt, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv00926) (bsm) (Entered: 09/16/2004) |
| 08/31/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 4:04-3076, Mary Hendrix, et al v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv00927) (bsm) (Entered: 09/16/2004) |
| 09/01/2004 | 330 | SUBMISSION filed by Wyeth Inc re adding Solvay Pharmaceuticals Inc. to Defts' Steering Committee (bsm) (Entered: 09/02/2004) |
| 09/02/2004 | 331 | ORDER by Judge William R. Wilson that according to the 8/25/04 letter to Court from Ms. Kathleen M. Dailey, a member of the Pltfs' Steering Committee, Ms. Dailey has been appointed as a Circuit Court Judge in Oregon and has resigned from her position on the Steering Committee (cc: all counsel) (bsm) (Entered: 09/03/2004) |
| 09/03/2004 | | REMARK: Receipt of original record from Eastern District of Texas, Marshall Division, C.A. No. 2:04-231, Watson, et al, v. Wyeth, et al (OUR CASE NO. 4:04cv00938) (bsm) (Entered: 09/16/2004) |
| 09/08/2004 | 332 | ORDER by Judge William R. Wilson after reviewing the resume submitted, Mr. Brian A. Troyer is added to the Defts' Steering Committee (cc: all counsel) (bsm) (Entered: 09/09/2004) |
| 09/08/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 1:04-111, Neal, et al v. Wyeth (OUR CASE NO. 4:04cv00958) (bsm) (Entered: 09/16/2004) |
| 09/08/2004 | | REMARK: Receipt of original record from Southern District of Indiana, C.A. No. 2:04-169 Lapour v. Wyeth Pharmaceuticals, Inc., et al (OUR CASE NO. 4:04cv00957) (bsm) Modified on 09/17/2004 (Entered: 09/16/2004) |
| | | |

| 09/08/2004 | | REMARK: Receipt of original record from Northern District of Ohio, C.A. No. 1:04-01133-SO, Judith S. Strauss v. Wyeth, et al (OUR CASE NO. 4:04cv00956) (bsm) (Entered: 09/16/2004) |
|---|---|---|
| 09/09/2004 | 333 | ORDER by Judge William R. Wilson granting Wyeth's motion to amend Practice and Procedure Order No. 2 [310-1]; paragraph 8 of Practice and Procedure Order No. 2 is amended as shown in this Order 18 (cc: all counsel) (bsm) (Entered: 09/10/2004) |
| 09/09/2004 | 334 | ORDER by Judge William R. Wilson that based on agreements by the parties, all request for production of documents have been withdrawn except for the request for production No. 1 and it is granted [187-1]; Wyeth is ordered to produce the sales representative databases ("Salesworks/LeapFrog") to the extent defined in the "Michael Deale report"; Court further orders that pltfs will pay $10,800 to Wyeth and the parties are to meet and confer on a schedule of production and report to Court by 9/17/04; this Order is w/out prej to the parties seeking additional production or other relief; based on this Order, Wyeth's motion for protective order is denied as moot [257-1] (cc: all counsel) (bsm) (Entered: 09/10/2004) |
| 09/09/2004 | 335 | CONDITIONAL TRANSFER ORDER (CTO-25) from the Judicial Panel on Multidistrict Litigation that actions C.A. No. 6:04-1509 Adams, et al v. Wyeth Pharmaceuticals, et al, pending in the NORTHERN DISTRICT OF ALABAMA, C.A. No. 1:04-456 Simmons v. Wyeth, et al, pending in the SOUTHERN DISTRICT OF ALABAMA, C.A. No. 2:04-4742 Barbour, et al v. Wyeth, et al, C.A. No. 4:04-40344 Nading v. Wyeth Pharmaceuticals, et al, pending in the SOUTHERN DISTRICT OF IOWA, C.A. No. 1:04-4497 Dikselis, et al v. Wyeth, et al, C.A. No. 1:04-4499 Michalski v. Wyeth, et al, C.A. No. 104-4501 Goldrich v. Wyeth, et al, C.A. No. 1:04-4503 Thompson, et al v. Wyeth, et al, pending in NORTHERN DISTRICT OF ILLINOIS, C.A. No. 3:04-444 Peters v. Wyeth Pharmaceuticals, et al, C.A. No. 4:04-45 Sliger v. Wyeth Pharmaceuticals, et al, C.A. No. 4:04-46 Ristau v. Wyeth Pharmaceuticals, et al, pending in the NORTHERN DISTRICT OF INDIANA, C.A. No. 8:04-2082 Main, et al v. Wyeth, et al, pending in the MARYLAND, 0:04-3002 Mohr, et al v. Pharmacia & Upjohn, et al, C.A. No. 0:04-3072 Harvill v. Wyeth, et al, 0:04-3091 Baird v. Wyeth Pharmaceuticals, et al, C.A. No. 0:04-3092 Schrempp, et al v. Wyeth Pharmaceuticals, et al, C.A. No. 0:04-3093 Schwoegler, et al v. Wyeth Pharmaceuticals, et al, C.A. No. 0:04-3094 Amalong v. Wyeth Pharmaceuticals, et al, C.A. No. 0:04-3095 Baker, et al v. Wyeth Pharmaceuticals, et al, C.A. No.0:04-3096 Harman, et al v. Wyeth Pharmaceuticals, et al, C.A. No. 0:04-3100 Floyd v. Wyeth, et al, C.A. No. 0:04-3101 Tsiavos, et al v. Wyeth, et al, C.A. No. 0:04-3106 Straube, et al v. Wyeth, et al, C.A. No. 0:04-3107 Fisher v. Wyeth, et al, C.A. No. 0:04-3108 Leibelt, et al v. Wyeth, et al, C.A. No. 0:04-3110 Adkins, et al v. Wyeth, et al, C.A. No. 0:04-3111 Meredith, et al v. Wyeth, et al, C.A. No. 0:04-3120 Faro, et al v. Wyeth, et al, C.A. No. 0:04-3121 Lopez, et al v. Wyeth, et al, C.A. NO. 0:04-3122 Lee v. Wyeth, et al, C.A. No. 0:04-3123 |

Fisch v. Wyeth, et al, C.A. No. 0:04-3124 Trinnaman v. Wyeth, et al, C.A. No. 0:04-3137 Ryan, et al v. Wyeth Pharmaceuticals, et al, C.A. No. 0:04-3139 Pruitt, v. Wyeth Pharmaceuticals, et al, C.A. NO. 0:04-3140 Kalergis, et al v. Wyeth, et al, C.A. No. 0:04-3141 Mercieca, et al v. Wyeth, et al, C.A. No. 0:04-3146 McCormick, et al v. Wyeth, et al, C.A. No. 0:04-3148 Warren, et al v. Wyeth, et al, C.A. No. 0:04-3155 McRae v. Wyeth, et al, C.A. No. 0:04-3156 DuFour v. Wyeth, et al, C.A. No. 0:04-3157 Burke v. Wyeth, et al, C.A. No. 0:04-3164 Long v. Wyeth, et al, C.A. No. 0:04-3165 Gatrell v. Wyeth, et al, C.A. No. 0:04-3166 Miller, et al v. Wyeth, et al, C.A. No. 0:04-3167 Lefkowitz, et al v. Wyeth, et al, C.A. No. 0-04-3168 Smith v. Wyeth, et al, C.A. No. 0:04-3169 Mallett, et al v. Wyeth, et al, C.A. No. 0:04-3170 Harris v. Wyeth, et al, C.A. No. 0:04-3171 Close v. Wyeth, et al, pending in MINNESOTA, C.A. No. 1:04-1247 Hohlakis, et al v. Wyeth, et al, C.A. No. 1:04-1253 Fankboner, et al v. Wyeth, et al, C.A. No. 3:04-7394 Sperber, et al v. Wyeth, et al, C.A. No. 3:04-7395 Basinger v. Wyeth, et al, C.A. No. 5:04-1250 Briggs v. Wyeth, et al, pending in NORTHERN DISTRICT OF OHIO, C.A. No. 2:04-569 Markovich, et al v. Wyeth, et al, C.A. No. 2:04-570 Hapney v. Wyeth, et al, C.A. No. 3:04-237 Hollan, et al v. Wyeth, et al, C.A. No. 3:04-238 Blue, et al v. Wyeth, et al, pending in SOUTHERN OHIO, C.A. No. 6:04-280 Stuart, et al v. Wyeth, et al, pending in EASTERN DISTRICT OF OKLAHOMA, C.A. No. 4:04-543 Parks, et al v. Wyeth, et al, pending in NORTHERN DISTRICT OF OKLAHOMA, C.A. No. 1:04-417 Carroll, et al v. Wyeth, et al, C.A. No. 1:04-418 Contreras v. Wyeth, et al, C.A. No. 1:04-419 Fleck, et al v. Wyeth, et al, C.A. No. 1:04-420 Hoffpauir v. Wyeth, et al, C.A. No. 1:04-421 Holder, et al v. Wyeth, et al, C.A. No. 1:04-422 Kennedy, et al, v. Wyeth, et al, 6:04-313 Smith, et al, v. Wyeth, et al, pending in EASTERN DISTRICT OF TEXAS, C.A. No. 1:04-182 Ammons, et al v. Wyeth, et al, C.A. No. 2:04-165 James v. Wyeth, et al, C.A. No. 3:04-1443 Weatherford v. Wyeth, et al, C.A. No. 3:04-1445 Faulkner, et al v. Wyeth, et al, C.A. No. 3:04-1446 Locke, et al v. Wyeth, et al, C.A. No. 3:04-1450 Jenkins, et al v. Wyeth, et al, C.A. No. 4:04-501 Vautrain v. Wyeth, et al, C.A. No. 4:04-507 Allen, et al v. Wyeth, et al, pending in NORTHERN DISTRICT OF TEXAS, C.A. No. 4:04-2427 Mackin v. Wyeth, et al, C.A. No. 4:04-2428 Aranda v. Wyeth, et al, C.A. No. 4:04-2552 Foster, et al, v. Wyeth, et al, C.A. No. 4:04-2553 Helms, et al v. Wyeth, C.A. No. 4:04-2624 Webb, et al v. Wyeth, C.A. No. 4:04-2625 Knighten, et al v. Wyeth, pending in SOUTHERN DISTRICT OF TEXAS, C.A. No. 2:04-672 Blue, et al v. Wyeth, et al, C.A. No. 2:04-673 Wallace, et al v. Wyeth, et al, pending in SOUTHERN DISTRICT OF WEST VIRGINIA as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files a notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 09/14/2004 (Entered: 09/10/2004)

| 09/10/2004 | [336](#) | ORDER by Judge William R. Wilson re: EXPERT DISCLOSURE |

| | | |
|---|---|---|
| | | SCHEDULING: that during the MDL Status Conference conducted on 8/30/04, the Class Pltfs requested for expert designation and disclosure of expert reports and the request is granted; the amended schedule in regard to class certification is as listed - pltfs disclose experts, if any, by 9/14/04; Wyeth discloses experts, if any, by 11/9/04; pltfs disclose rebuttal experts, if any, by 11/30/04 (cc: all counsel) (bsm) Modified on 09/14/2004 (Entered: 09/13/2004) |
| 09/13/2004 | | REMARK: Receipt of original record from Eastern District of North Carolina, C.A. No. 5:04-446-FL(1), Patricia Bonnano, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00965) (bsm) (Entered: 09/16/2004) |
| 09/13/2004 | | REMARK: Receipt of original record from Northern District of California, C.A. No. 04:02040, Susan Mars v. Duramed Pharmaceuticals (OUR CASE NO. 4:04cv00964) (bsm) (Entered: 09/16/2004) |
| 09/14/2004 | | REMARK: Receipt of original record from Southern District of Indiana, C.A. No. 2:04-175, Nancy Buttner, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00969) (bsm) (Entered: 09/16/2004) |
| 09/15/2004 | 337 | WITHDRAWAL by Charles R Houssiere III of motion for appointment to Pltfs' Steering Committee [327-1] (bsm) (Entered: 09/16/2004) |
| 09/15/2004 | 338 | CONDITIONAL TRANSFER ORDER (CTO-26) from the Judicial Panel on Multidistrict Litigation that actions C.A. No. 6:04-1722 Bradley v. Wyeth Pharmaceuticals, Inc., et al, pending in the NORTHERN DISTRICT OF ALABAMA, C.A. No. 2:04-4743 Aitchison, et al v. Wyeth, et al pending in CENTRAL DISTRICT OF CALIFORNIA, C.A. No. 5:04-2864, Charnofsky, et al v. Wyeth, et al, pending in NORTHERN DISTRICT OF CALIFORNIA, C.A. No. 1:04-4545, Peterson, et al v. Wyeth, Inc, et al, C.A. No. 1:04-4546 Dean V. Wyeth, Inc., et al, C.A. NO. 1:04-4555 Taasaas, et al v. Wyeth, et al, pending in NORTHERN DISTRICT OF ILLINOIS, C.A. No. 2:04-186, Spurr V. Wyeth, Inc., pending in the SOUTHERN DISTRICT OF INDIANA, C.A. No. 2:04-2312 Stephenson, et al v. Wyeth, et al, pending in KANSAS, C.A. No. 3:04-500, Jackson v. Wyeth, Inc., et al, pending in the MIDDLE DISTRICT OF LOUISIANA, C.A. No. 0:04-3136, Schuler, et al v. Wyeth Pharmaceuticals, Inc., et al, C.A. No. 0:04-3138 Quemuel v. Wyeth Pharmaceuticals, Inc., et al, C.A. No. 0:04-3361 Bell v. Wyeth, et al, C.A. No. 0:04-3362 Canavan, et al v. Wyeth, et al, C.A. No. 0:04-3364 Davenport, et al v. Wyeth, et al, pending in MINNESOTA, C.A. No. 1:04-2880, Colucci v. Wyeth, et al, pending in the EASTERN DISTRICT OF NEW YORK, C.A. NO. 1:04-527, Armitage, et al v. Wyeth, et al, pending in WESTERN OF NEW YORK, C.A. No. 1:04-356, Havens, et al v. Wyeth, et al, C.A. No. 1:04-357, Carter v. Wyeth, Inc., et al, pending in SOUTHERN DISTRICT OF OHIO, C.A. No. 2:04-412, Simmons v. Wyeth, Inc., et al, pending in EASTERN DISTRICT OF VIRGINIA as part of MDL Docket NO. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the |

| | | |
|---|---|---|
| | | thereof and if any party files a notice of opposition with the Clerk of the Panel /win this period, the stay will be continued until further order of the Panel (cc: all counsel)(bsm) Modified on 09/17/2004 (Entered: 09/16/2004) |
| 09/17/2004 | 339 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation: the stay of the Panels' Conditional Transfer Order designated as "CTO-25" is LIFTED insofar as it relates to C.A. No. 2:04-1951 Stephanie Hall, et al v. Wyeth, Inc., et al, pending in the Eastern District of Louisiana; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings under 28 U.S.C. 1407 being conducted by the Honorable William R. Wilson, Jr. (cc: all counsel) (bsm) (Entered: 09/17/2004) |
| 09/17/2004 | 340 | NOTICE by pltfs of filing of Status Report on Schedule for Wyeth's Production of Sales Force Databases and request for Order setting a production schedule (bsm) (Entered: 09/17/2004) |
| 09/17/2004 | 341 | LETTER to court from counsel from Wyeth Inc providing a proposed schedule, as ordered in the 9/9/04 Order, for production of information from Wyeth's SalesWorks, LeapFrog, Magic, Madira and VSB databases (bsm) (Entered: 09/20/2004) |
| 09/17/2004 | | REMARK: Receipt of original record from Southern District of Texas, C.A. No. 3:03-00926, Sharon Cherry v. Wyeth, Inc, et al (OUR CASE NO. 4:04cv00981) (bsm) Modified on 09/23/2004 (Entered: 09/22/2004) |
| 09/17/2004 | | REMARK: Receipt of original record from Southern District of Texas, C.A. No. 3:03-00935, Brenda Caldwell v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv00982) (bsm) (Entered: 09/22/2004) |
| 09/20/2004 | 342 | CONDITIONAL TRANSFER ORDER (CTO-27) from Judicial Panel on Multidistrict Litigation that actions C.A. No. 2:04-5038 Aragon, et al v. Wyeth Inc et al, pending in CENTRAL DISTRICT OF CA, C.A. No. 1:03-6191 Barlow, et al v. Wyeth, et al, pending in EASTERN DISTRICT OF NEW YORK, C.A. No. 1:04-1434, Pennington, et al v. Wyeth, Inc., et al, pending in NORTHERN DISTRICT OF OHIO and C.A. No. 5:04-1435, Biniak, et al v. Wyeth, Inc., et al, pending in NORTHERN DISTRICT OF OHIO are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) (Entered: 09/20/2004) |
| 09/20/2004 | 343 | ATTORNEY APPEARANCE for Barr Pharmaceuticals, Duramed Inc, and Barr Laboratories; attorneys Matthew V. Brammer and Gina M. Saelinger (bsm) (Entered: 09/20/2004) |
| 09/20/2004 | 344 | UNDERTAKING pursuant to Confidentiality Order by pltfs [27-1] (all attachments are filed UNDER SEAL for in camera inspection only) |

| | | |
|---|---|---|
| | | (bsm) Modified on 09/22/2004 (Entered: 09/21/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Northern District of CA, C.A. No. 04-02170 FMS, Myra F. Grisso v. Pharmacia & Upjohn (OUR CASE NO. 4:04CV01002) (bsm) (Entered: 09/22/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Eastern District of Oklahoma, C.A. No. 5:04-280-P, Carol Stuart, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01001) (bsm) Modified on 09/23/2004 (Entered: 09/22/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Northern District of Oklahoma, C.A. No. 4:543-H(J), Artie Parks, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01003) (bsm) (Entered: 09/23/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 3:04-1450-L, Jenkins V. Wyeth, et al (OUR CASE NO. 4:04cv00996) (bsm) (Entered: 09/27/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Southern District of Ohio, Western Division, C.A. No. 3:04-0211, Kathleen K. Stevens v. Wyeth, et al (OUR CASE NO. 4:04cv00997) (bsm) (Entered: 09/27/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 3:04-1446-G, Locke, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00999) (bsm) (Entered: 09/27/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 2:04-0165-J, Sara James v. Wyeth, et al (OUR CASE NO. 4:04CV01000) (bsm) (Entered: 09/27/2004) |
| 09/20/2004 | | REMARK: Receipt of original record from Eastern District of Texas, C.A. No. 6:04cv313, Lovella Smith, et al v. Wyeth, et al (OUR CASE NO. 4:04cv00998) (rjh) (Entered: 10/05/2004) |
| 09/21/2004 | | REMARK: Receipt of original record from Southern District of West Virginia, C.A. No. 2:04-0673, Karen J. Wallace, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01004) (bsm) (Entered: 09/23/2004) |
| 09/22/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 3:04-1443-N Weatherford v Wyeth, et al (OUR CASE NO. 4:04cv01008) (vjt) (Entered: 10/07/2004) |
| 09/23/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 4:04-507-Y, Allen, et al v. Wyeth, et al (OUR CASE NO. 4:04CV01015) (bsm) (Entered: 09/27/2004) |
| 09/23/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 4:04-501-Y, Vautrain v. Wyeth, et al (OUR CASE NO. 4:04cv01018) (bsm) (Entered: 09/27/2004) |
| 09/24/2004 | | REMARK: Receipt of original record from Northern District of Texas, C.A. No. 1:04-00182, Ammons, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01022) (bsm) (Entered: 09/27/2004) |

| | | |
|---|---|---|
| 09/24/2004 | | REMARK: Receipt of original record from Northern District of Indiana, C.A. No. 3:04-444RLM, Patricia Peters v. Wyeth Pharmaceuticals, Inc., et al (OUR CASE NO. 4:04cv01023) (bsm) (Entered: 09/27/2004) |
| 09/27/2004 | 345 | CONDITIONAL TRANSFER ORDER (CTO-28) from Judicial Panel on Multidistrict Litigation that actions 2:04-1411 Lana Ehret, et al v. Wyeth, et al, C.A. No. 2:04-1412 Sandra Foreman, et al v. Wyeth, et al, C.A. No. 2:04-1413 Kathleen M. Horvat, et al v. Wyeth, et al pending in ARIZONA, C.A. No. 1:04-1970 Nancy Oakley v. Wyeth, Inc., et al pending in NORTHERN DISTRICT OF GEORGIA, C.A. No. 5:04-4052 Clifford D. Mann, et al v. Wyeth, Inc, et al pending in NORTHERN DISTRICT OF IOWA, C.A. No. 0-04-3363 Janis Craig, et al v Wyeth, et al, C.A. No. 0:04-3367 Shelby Jean Ashbaugh, et al v. Wyeth, et al, C.A. No. 0:04-3378 Mary Ann Plunkett v. Wyeth, et al, C.A. No. 0:04-3379 Cynthia Ross, et al V. Wyeth, et al, C.A. No. 0:04-3380 Karen Morgan-McKenna, et al v. Wyeth, et al, C.A. No. 0:04-3381 Dorothy Schweikl, et al v. Wyeth, et al, C.A. No. 0:04-3384 Brenda Adams, et al v. Wyeth, et al, C.A. No.0:04-3385 Teresa Bongiorno, et al v. Wyeth, et al, C.A. No. 0:04-3386 Carmen Blakely v. Wyeth, et al, C.A. No. 0:04-3387 Susan Franzen, et al v. Wyeth, et al, C.A. No. 0:04-3388 Joan Lydie, et al v. Wyeth, et al, C.A. No. 0:04-3391 Sharon Gloria, et al v. Wyeth, et al, C.A. No. 0:04-3430 Monique Enge, et al v. Wyeth Pharmaceuticals, Inc, et al pending in MINNESOTA, C.A. No. 6:04-316 Mazie Flowers, et al v. Wyeth, et al pending in EASTERN DISTRICT OF TEXAS, C.A. No. 5:04-596 Jo Delonga, et al v. Wyeth, et al pending in WESTERN DISTRICT OF TEXAS, C.A. No. 3:04-700 Janet Green, et al v. Wyeth, Inc., et al pending in SOUTHERN DISTRICT OF WEST VIRGINIA are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 09/29/2004 (Entered: 09/28/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Louisiana, C.A. No. 04-1951 I(4) Stephanie Hall v Wyeth Inc., et al (OUR CASE NO. 4:04cv01032) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Northern District of Alabama, C.A. No. 04-U-1722-J Mary C. Bradley et al v Wyeth, et al (OUR CASE NO. 4:04cv01034) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Central District of California, Western Division, C.A. No. 04-5038FMC(Mcx) Suzanne Aragon, et al v Wyeth Inc., et al (OUR CASE NO. 4:04cv01035) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Texas Beaumont Division C.A. No. 1:04-417 Frances Carroll, et al v Wyeth, et al (OUR CASE NO. 4:04cv01036) (vjt) (Entered: 10/07/2004) |

| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Texas Beaumont Division C.A. No. 1:04-418 Maria Contreras v Wyeth, et al (OUR CASE NO. 4:04cv01037) (vjt) (Entered: 10/07/2004) |
|---|---|---|
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Texas Beaumont Division C.A. No. 1:04-419 Ardell Fleck, et al v Wyeth, et al (OUR CASE NO. 4:04cv01038) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Texas Beaumont Division C.A. No. 1:04-420 Norma Hoffpauir v Wyeth, et al (OUR CASE NO. 4:04cv01039) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Texas Beaumont Division C.A. No. 1:04-421 Laura S Holder, et al v Wyeth, et al (OUR CASE NO. 4:04cv01040) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Texas Beaumont Division C.A. No. 1:04-422 Sandra Kennedy, et al v Wyeth, et al (OUR CASE NO. 4:04cv01041) (vjt) (Entered: 10/07/2004) |
| 09/27/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 2:04-412 Judith N. Simmons v Wyeth Inc. (OUR CASE NO. 4:04cv01042) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04:cv3096 DWF/JSM, Deborah Harman, et al v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:04cv01059) (rjh) (Entered: 10/05/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04cv3100 JMR/JSM, Kay Floyd v Wyeth, Inc., et al (OUR CASE NO. 4:04cv01060) (rjh) (Entered: 10/05/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04cv3101 DWF/JSM, Trudie Tsiavos, et al v Wyeth, Inc., et al (OUR CASE NO. 4:04cv01061) (rjh) (Entered: 10/05/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04cv3094 DSD/SRN, Amalong v Wyeth Pharmaceuticals, Inc., et al (OUR CASE NO. 4:04cv01058) (rjh) (Entered: 10/05/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04:cv3106 JM/JGL, Joan Straube, et al v Wyeth, Inc., et al (OUR CASE NO. 4:04cv1062) (rjh) (Entered: 10/06/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3091JNE/SRN, Baird v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv01055) (bsm) Modified on 10/07/2004 (Entered: 10/06/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3092JNE/SRN Schrempp, et al v. Wyeth Pharmaceuticals, Inc., et al (OUR CASE NO. 4:04cv01056) (bsm) (Entered: 10/06/2004) |

| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3093DSD/SRN Schwoegler, et al v Wyeth Pharmaceuticals, Inc., et al (OUR CASE NO. 4:04cv01057) (vjt) (Entered: 10/07/2004) |
|---|---|---|
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3107DSD/SRN Fisher v Wyeth, et al (OUR CASE NO. 4:04cv01063) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3108JMR/JGL Shirley Leibelt, et al v Wyeth, et al (OUR CASE NO. 4:04cv01064) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3110 JMR/SRN Linda Adkins, et al v Wyeth, et al (OUR CASE NO. 4:04cv01065) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3111DSD/SRN Meredith, et al v Wyeth, et al (OUR CASE NO. 4:04cv01066) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3120ADM/JGL Janet Faro, et al v Wyeth, et al (OUR CASE NO. 4:04cv01067) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3121PAM/RLE Amanda Lopez, et al v Wyeth Inc., et al (OUR CASE NO. 4:04cv01068) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesoto, C.A. No. 04-3122JNE/SRN Lee v Wyeth Inc., et al (OUR CASE NO. 4:04cv01069) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3123ADM/JGL Nianne Fisch v Wyeth Inc., (OUR CASE NO. 4:04cv01070) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3124JRT/SRN Mary Trinnaman v Wyeth Inc., et al (OUR CASE NO. 4:04cv01071) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3137DSD/SRN Ryan, et al v Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv01072) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3139JMR/SRN Dolores Pruitt v Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv01088) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3140JMR/SRN Shirley Kalergis, et al v Wyeth, et al (OUR CASE NO. 4:04cv01073) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3141JNE/SRN Mercieca, et al v Wyeth, et al (OUR CASE NO. |

|  |  | 4:04cv01074) (vjt) (Entered: 10/07/2004) |
|---|---|---|
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3146ADM/JGL Melinda McCormick, et al v Wyeth Inc., et al (OUR CASE NO. 4:04cv01075) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3148JMR/JSM Natalie Warren, et al v Wyeth Inc., et al (OUR CASE NO. 4:04cv01076) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3155JRT/JSM Anna McRae v Wyeth Inc., et al (OUR CASE NO. 4:04cv01077) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3156DSD/SRN DuFour v Wyeth, et al (OUR CASE NO. 4:04cv01078) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3157JRT/SRN Mary Burke v Wyeth, et al (OUR CASE NO. 4:04cv01079) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3164JRT/JGL Blanche Long v Wyeth, et al (OUR CASE NO. 4:04cv01080) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3165PAM/RLE Joselle Gatrell v Wyeth, et al (OUR CASE NO. 4:04cv01081) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3166RHK/AJB Lynne Miller, et al v Wyeth, et al (OUR CASE NO. 4:04cv01082) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3167MJD/JGL Paula Lefkowitz, et al v Wyeth, et al (OUR CASE NO. 4:04cv01083) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3169RHK/AJB Annie Mallett, et al v Wyeth, et al (OUR CASE NO. 4:04cv01084) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3168DWF/JSM Barbara Smith v Wyeth, et al (OUR CASE NO. 4:04cv01085) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3170MJD/JGL Rose Marie Harris v Wyeth, et al (OUR CASE NO. 4:04cv01086) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3171RHK/AJB Gwen Close v Wyeth, et al (OUR CASE NO. 4:04cv01087) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 |  | REMARK: Receipt of original record from Northern District of Ohio |

| | | C.A. No. 1:04-1247 Hohlakis v Wyeth Inc (OUR CASE NO. 4:04cv01044) (vjt) (Entered: 10/07/2004) |
|---|---|---|
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-1253 Fankboner v Wyeth Inc (OUR CASE NO. 4:04cv01045) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 3:04-7394 Sperber v Wyeth Inc (OUR CASE NO. 4:04cv01046) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 3:04-7395 Basinger v Wyeth Inc (OUR CASE NO. 4:04cv01047) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 5:04-1250 Briggs v Wyeth Inc (OUR CASE NO. 4:04cv01048) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Illinois C.A. No. 04-4499 Ruth Michalski v Wyeth, et al (OUR CASE NO. 4:04cv01049) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Illinois Eastern Division C.A. No. 04-4497 Stella Dikselis v Wyeth, et al (OUR CASE NO. 4:04cv01050) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of Illinois Eastern Division C.A. No. 04-4503 Jeannie Thompson, et al v Wyeth, et al (OUR CASE NO. 4:04cv01051) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from Northern District of California C.A. No. 04-02864RS Jennifer Charnofsky, et al v Wyeth, et al (OUR CASE NO. 4:04cv01052) (vjt) (Entered: 10/07/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3002MJD/JGL Carole Mohr, et al v. Pharmacia & Upjohn Co., et al (OUR CASE NO. 4:04cv01053) (vjt) (Entered: 10/14/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3072JRT/JSM Bonnie Harvill v. Wyeth, et al (OUR CASE NO. 4:04cv01054) (vjt) (Entered: 10/14/2004) |
| 09/28/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3091JNE/SRN Baird v. Wyeth Pharmaceuticals, Inc., et al (OUR CASE NO. 4:04cv01055) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | 346 | MOTION by Wyeth Inc to adopt Practice & Procedure Order No. 4 , and to extend time to answer complts (bsm) (Entered: 09/30/2004) |
| 09/29/2004 | 347 | MEMORANDUM by Wyeth Inc in support of motion to adopt Practice & Procedure Order No. 4 [346-1] and extend time to answer complts [346-2] (bsm) (Entered: 09/30/2004) |
| | | |

| 09/29/2004 | 348 | SUBMISSION by Wyeth Inc re Order severing and transferring multi-pltf suits [329-1] (bsm) (Entered: 09/30/2004) |
|---|---|---|
| 09/29/2004 | | REMARK: Receipt of original record from Northern District of Illinois, C.A. No. 04-4555-Judge Hart, Eddie Taasaas, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01089) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Northern District of Illinois, C.A. No. 04-4545-Judge Castillo, Sue Evelyn Peterson, et al v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01090) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-569 Charleen Mary Markovich, et al v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01091) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-370EAS/NMK Plesset v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01100) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-373EAS/NMK Neal v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01101) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-374ALM/MRA Desper, et al v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01102) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-379EAS/MRA McCracken, et al v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01103) (vjt) (Entered: 10/14/2004) |
| 09/29/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-406JLG/MRA Rosemary K. Reese v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01104) (vjt) (Entered: 10/14/2004) |
| 09/30/2004 | 349 | MOTION by Wyeth Inc to compel service of Fact Sheets (bsm) (Entered: 10/01/2004) |
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of Texas, C.A. No. H 04-2427, Mackin v Wyeth (OUR CASE NO. 4:04cv01108) (rjh) (Entered: 10/05/2004) |
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of Texas, C.A. H 04-2428, Aranda v Wyeth (OUR CASE NO. 4:04cv01109) (rjh) (Entered: 10/05/2004) |
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of Texas, C.A. No. H 04-2552, Foster v Wyeth (OUR CASE NO. 4:04cv01110) (rjh) (Entered: 10/06/2004) |
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of Alabama, C.A. No. 04-0456-CG-M Bonnie Simmons v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01115) (vjt) (Entered: 10/14/2004) |

| | | |
|---|---|---|
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 1:04-357 Lee Carter v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01116) (vjt) (Entered: 10/14/2004) |
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 04-2427 Machin v. Wyeth (OUR CASE NO. 4:04cv01112) (bsm) (Entered: 11/03/2004) |
| 09/30/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 04-2625 Knighten v. Wyeth (OUR CASE NO. 4:04cv01113) (bsm) (Entered: 11/03/2004) |
| 10/04/2004 | 350 | CONDITIONAL TRANSFER ORDER (CTO-29) from Judicial Panel on Multidistrict Litigation that the 712 actions, (see image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama and are hereby transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this 15 day period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 10/06/2004 (Entered: 10/05/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from Western District of New York, C.A. No. 04-527 Armitage, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01149) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3364DSD/SRN Davenport, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01150) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3138MJD/JGL Quemuel v. Wyeth (OUR CASE NO. 4:04cv01151) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3136DSD/SRN Schuler, et al v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv01152) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3361DWF/JSM Bell v. Wyeth (OUR CASE NO. 4:04cv01153) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3095PAM/RLE Sandra Baker, et al v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:04cv01154) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from District of Minnesota, C.A. No. 04-3362JRT/JSM Mildred Canavan, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01155) (vjt) (Entered: 10/14/2004) |
| 10/04/2004 | | REMARK: Receipt of original record from Northen District of Indiana, C.A. No. 4:04-45 Diane Sliger v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:04cv01156) (vjt) (Entered: 10/14/2004) |

| 10/04/2004 | | REMARK: Receipt of original record from Northern District of Indiana, C.A. No. 4:04-46 Susan Ristau v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:04cv01157) (vjt) (Entered: 10/14/2004) |
|---|---|---|
| 10/04/2004 | | REMARK: Receipt of original record from Northern District of AL 2:04-1415 Rowan, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04CV1539) (awj) (Entered: 01/05/2005) |
| 10/05/2004 | 351 | MOTION by pltfs to compel defts' Barr and Duramed to comply with Court's Order and produce an objective index (bsm) (Entered: 10/06/2004) |
| 10/05/2004 | | REMARK: Receipt of original record from Southern District of Indiana, C.A. No. 2:04-186RLT/WGH Patricia Spurr v. Wyeth Inc., et al (OUR CASE NO. 4:04cv01158) (vjt) (Entered: 10/14/2004) |
| 10/05/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 1:04-356 Mary Sue Havens v. Wyeth Inc. (OUR CASE NO 4:04cv01159) (vjt) (Entered: 10/14/2004) |
| 10/08/2004 | 352 | MOTION by Prempro Products for protection of pltfs' work product and document review selection from disclosure (tjj) (Entered: 10/12/2004) |
| 10/08/2004 | 353 | MEMORANDUM by Prempro Products in support of motion for protection of pltfs' work product and document review selection from disclosure [352-1] (tjj) (Entered: 10/12/2004) |
| 10/08/2004 | 354 | TRANSCRIPT (1 volume) of proceedings for the Status Conference held 8/30/04 before Judge William R. Wilson, Jr. (tjj) (Entered: 10/12/2004) |
| 10/12/2004 | 355 | RESPONSE by Prempro Products to submission re Order severing and transferring multi-pltf suits [348-1] (tjj) (Entered: 10/13/2004) |
| 10/12/2004 | 355 | MOTION by Prempro Products for clarification or reconsideration of Order severing and transferring multi-pltf suits (tjj) (Entered: 10/13/2004) |
| 10/12/2004 | 356 | RESPONSE by Prempro Products to motion to adopt Practice & Procedure Order No. 4 [346-1] and to extend time to answer complts [346-2] (tjj) (Entered: 10/13/2004) |
| 10/12/2004 | 357 | RESPONSE by Prempro Products to motion to compel service of Fact Sheets [349-1] (tjj) (Entered: 10/13/2004) |
| 10/13/2004 | 358 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, defts' Steering Committee Members and Lead and Liaison Counsel: submit a list of topics to be discussed for the 10/21/04 hearing by 5:00 10/18/04 (cc: all counsel) (bsm) Modified on 10/15/2004 (Entered: 10/14/2004) |
| 10/13/2004 | | REMARK: Receipt of original record from Eastern District of TN C.A. No. 3:04cv287 Kaman v. Wyeth (OUR CASE NO. 4:04cv01220) |

| | | (awj) (Entered: 12/27/2004) |
|---|---|---|
| 10/14/2004 | 359 | CONDITIONAL TRANSFER ORDER (CTO-30) from the Judicial Panel on Multidistrict Litigation that the 203 actions,(see image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama (1), Central District of California (1), Connecticut (1), Middle District of Florida (1), Northern District of Georgia (1), Northern District of Illinois (1), Northern District of Indiana (3), Middle District of Louisiana (1), Minnesota (7), Southern District of Mississippi (2), Northern District of Ohio (2), Southern District of Ohio (1), Eastern District of Tennessee (1), Eastern District of Texas (12), Northern District of Texas (5), Southern District of Texas (122), Western District of Texas (33) Utah (1), Eastern District of Virginia (2), Western District of Washington (1) and Southern District of West Virginia (4) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) (Entered: 10/15/2004) |
| 10/15/2004 | 360 | OPPOSITION/RESPONSE by Wyeth Inc to pltfs' status report on schedule for Wyeth's production of sales force databases [340-1] (bsm) (Entered: 10/18/2004) |
| 10/15/2004 | 360 | REQUEST/MOTION by Wyeth Inc for an order setting a production schedule (bsm) (Entered: 10/18/2004) |
| 10/18/2004 | 361 | NOTICE by deft's of filing of Proposed Agenda for 10/21/04 Hearing (bsm) (Entered: 10/19/2004) |
| 10/18/2004 | 362 | NOTICE by Consumer Class pltfs' of filing of Proposed Agenda for 10/21/04 Hearing (bsm) (Entered: 10/19/2004) |
| 10/18/2004 | 363 | NOTICE by Personal Injury pltfs' of filing of Proposed Agenda for 10/21/04 Hearing (bsm) (Entered: 10/19/2004) |
| 10/18/2004 | | REMARK: Receipt of original record from Northern District of Georgia C.A. No. 1:04-cv-1970-TWT Nancy Oakley v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01017) (bsm) Modified on 11/04/2004 (Entered: 11/03/2004) |
| 10/19/2004 | 364 | MOTION by defts Barr Pharmaceuticals, Barr Laboratories, and Duramed Inc for relief from Standing Order regarding cost and production of core documents (Doc. 227) (bsm) (Entered: 10/20/2004) |
| 10/19/2004 | 364 | Opposition by defts Barr Pharmaceuticals, Barr Laboratories and Duramed Inc to pltfs' motion to compel [351-1] (bsm) (Entered: 10/20/2004) |
| 10/19/2004 | 365 | MEMORANDUM by defts Barr Pharmaceuticals, Barr Laboratories and Duramed Inc in support and response memorandum [364-1] [364-1] (bsm) (Entered: 10/20/2004) |

| | | |
|---|---|---|
| 10/19/2004 | 366 | PARTIAL Opposition by defts to motion for protection of pltfs' work product and document review selection from disclosure [352-1] (bsm) (Entered: 10/20/2004) |
| 10/19/2004 | 367 | REPLY by defts re motion to adopt Practice & Procedure Order No. 4 [346-1] and extend time to answer complts [346-2] (bsm) (Entered: 10/20/2004) |
| 10/20/2004 | 368 | NOTICE/ORDER by Judge William R. Wilson that Eileen Harrison has joined Judge Wilson's staff but will not be a part of the MDL cases; if any party has an issue concerning her position, it should be raised w/in 10 days of the date of this notice (cc: all counsel) (bsm) (Entered: 10/20/2004) |
| 10/20/2004 | 369 | REVISED EXHIBITS submitted by defts to Submission re; Order severing and transferring multi-pltf suits [348-1] (bsm) (Entered: 10/21/2004) |
| 10/20/2004 | 370 | REPLY by defts re Order severing and transferring multi-pltf suits [329-1] (bsm) Modified on 10/22/2004 (Entered: 10/21/2004) |
| 10/20/2004 | 370 | OPPOSITION by deft to pltfs' motion for clarification [355-1] or reconsideration of Order severing and transferring multi-pltf suits [355-2] (bsm) (Entered: 10/21/2004) |
| 10/21/2004 | | CLERK'S MINUTES: Status Conference w/lawyers before Judge Wilson; pltf counsel Mike Williams to prepare precedent for court's approval and signature (C. Newburg) (maj) (Entered: 10/25/2004) |
| 10/25/2004 | 371 | CONDITIONAL TRANSFER ORDER (CTO-31) from the Judicial Panel on Multidistrict Litigation that the 102 actions, (see image of documents for complete listing) listed in this Order, are pending in the NORTHERN DISTRICT OF ALABAMA (1), ARIZONA (1), COLORADO (1), CONNECTICUT (3), DELAWARE (1), NORTHERN DISTRICT OF FLORIDA (1), SOUTHERN DISTRICT OF FLORIDA (1), EASTERN DISTRICT OF LOUISIANA (1) MARYLAND (2), MINNESOTA (11), NEBRASKA (1), NEVADA (2), SOUTHERN DISTRICT OF NEW YORK (1), NORTHERN DISTRICT OF OHIO (5), SOUTHERN DISTRICT OF OHIO (3), MIDDLE DISTRICT OF PENNSYLVANIA (1), SOUTH CAROLINA (1), EASTERN DISTRICT OF TEXAS (13), NORTHERN DISTRICT OF TEXAS (1), SOUTHERN DISTRICT OF TEXAS (46), EASTERN DISTRICT OF VIRGINIA (5) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 10/27/2004 (Entered: 10/26/2004) |
| 10/25/2004 | 372 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation; pursuant to 28 U.S.C. 1407, Juanita Gornor, et al v. Wyeth, Inc., et al, C.A. No 3:04-273, pending in the MIDDLE DISTRICT OF |

| | | |
|---|---|---|
| | | LOUISIANA is transferred to the Eastern District of AR, and, with the consent of that court, assigned to the Honorable William R. Wilson, Jr for inclusion in the coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) Modified on 10/27/2004 (Entered: 10/26/2004) |
| 10/25/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04cv00392-GLF-MRA Carol M. Boyer, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01245) (bsm) (Entered: 11/03/2004) |
| 10/27/2004 | 373 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the Judicial Panel on Multidistrict litigation: the stay of the Panels' Conditional Transfer Order designated as "CTO-31" filed on 9/28/04, is LIFTED insofar as it relates to C.A. No. 3:03-1818 Rose Marie Butts, et al v. Wayner Chilcott, Inc, et al, pending in the NORTHERN DISTRICT OF TEXAS; this case is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings being conducted by the Honorable William R. Wilson, Jr. (cc: all counsel) (bsm) Modified on 11/02/2004 (Entered: 10/27/2004) |
| 10/27/2004 | | REMARK: Receipt of original record from Southern District of West Virginia C.A. NO. 2:04-0690 Leah Royce v. Wyeth, et al (OUR CASE NO. 4:04cv01259) (bsm) (Entered: 11/03/2004) |
| 10/27/2004 | | REMARK: Receipt of original record from Southern District of West Virginia C.A. No. 2:04-0691 Mava Lou McCumbers, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01260) (bsm) (Entered: 11/03/2004) |
| 10/27/2004 | | REMARK: Receipt of original record from Southern District of West Virginia C.A. No. 2:04-0692 Rosemary Keffer v. Wyeth, et al (OUR CASE NO. 4:04cv01261) (bsm) (Entered: 11/03/2004) |
| 10/28/2004 | 374 | CONDITIONAL TRANSFER ORDER (CTO-32) from the Judicial Panel on Multidistrict Litigation that the 27 actions (see image of documents for complete listing) listed in this Order, are pending in the EASTERN DISTRICT OF CALIFORNIA (1), MIDDLE DISTRICT OF FLORIDA (1), NORTHER DISTRICT OF FLORIDA (1), SOUTHERN DISTRICT OF MISSISSIPPI (7), EASTERN DISTRICT OF NEW YORK (1), NORTHERN DISTRICT OF OHIO (2), SOUTHERN DISTRICT OF OHIO (3), NORTHERN DISTRICT OF OKLAHOMA (1), EASTERN DISTRICT OF TEXAS (1), NORTHERN DISTRICT OF TEXAS (1), SOUTHERN DISTRICT OF TEXAS (7) and SOUTHER DISTRICT OF WEST VIRGINIA (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel ( (cc: all counsel) (bsm) Modified on 10/28/2004 (Entered: 10/28/2004) |
| 10/28/2004 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 2:04-cv-0166-J Linda Morris v. Wyeth, et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:04cv01268) (bsm) (Entered: 11/03/2004) |
| 10/28/2004 | | REMARK: Receipt of original record from Northern District of TX C.A. No. 2:04cv169 Anita Gurwell, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01269) (awj) (Entered: 12/27/2004) |
| 10/28/2004 | | REMARK: Receipt of orignial record from District of NE C.A. No. 8:04cv537 Swanson, et al v. Wyeth et al (OUR CASE NO. 4:04cv1270) (awj) (Entered: 12/27/2004) |
| 10/28/2004 | | REMARK: Receipt of original record from Northern District of TX C.A. No. 3:04cv1419-G Pelc v. Wyeth, et al (OUR CASE NO. 4:04cv1271) of (awj) (Entered: 12/27/2004) |
| 10/28/2004 | | REMARK: Receipt of original record from Northern District of TX C.A. No. 3:04cv1480 Sharon Bland v. Wyeth, et al (OUR CASE NO. 4:04cv1272) (awj) (Entered: 12/27/2004) |
| 10/28/2004 | | REMARK: Receipt of original record from District of Utah C.A. No. 2:03cv734 PGC Wankier v. Wyeth, et al (OUR CASE NO. 4:04cv1273) (awj) (Entered: 12/27/2004) |
| 10/29/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 6:04cv310 Mulcahy v. Wyeth, et al (OUR CASE NO. 4:04cv1279) (awj) (Entered: 12/27/2004) |
| 10/29/2004 | | REMARK: Receipt of original record from Northern District of IN C.A. No. 3:04cv484-AS Lavada Gosa v. Wyeth, Inc. Et al. (OUR CASE NO. 4:04cv1281) (awj) (Entered: 12/27/2004) |
| 10/29/2004 | | REMARK: Receipt of original record from District of CT C.A. No. 3:04cv1259 Corso v. Wyeth, et al (OUR CASE NO. 4:04cv1282) (awj) (Entered: 12/27/2004) |
| 10/29/2004 | | REMARK: Receipt of original record from Southern District of WV C.A. No. 3:04cv693 Anna Seekens v. Wyeth, et al (OUR CASE NO. 4:04cv1283) (awj) (Entered: 12/27/2004) |
| 10/29/2004 | | REMARK: Receipt of original record from Central District of CA C.A. No. CV04-3755 DT (MANx) Houieh Namin vs. Wyeth Pharmaceuticals, Inc (OUR CASE NO. 4:04cv1284) (awj) (Entered: 12/27/2004) |
| 10/29/2004 | | REMARK: Receipt of original record from Southern District of Iowa C.A. No. 4:04cv40344-JEG Nading v. Wyeth Pharm Inc, et al (OUR CASE NO. 4:04cv1287) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | 375 | TRANSCRIPT of Status Conference before The Honorable William Wilson, Jr on 10/21/04 (bsm) (Entered: 11/02/2004) |
| 11/01/2004 | 376 | SUBMISSION by defts re: Proposed Order re: rulings from 10/21/04 Hearing (bsm) (Entered: 11/02/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04cv3743 PAM/RLE Dorothy Bornstein, et al v. Wyeth, et al |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:04cv01292) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District of MN C.A. No. 04cv3534 JMR/JSM Morene Baker v. Wyeth, et al (OUR CASE NO. 4:04cv01293) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District of MN C.A. No. 04cv3634 ADM/AJB Denise M Cheltra v. Wyeth, et al (OUR CASE NO. 4:04cv1294) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District of MN C.A. No. 04cv3533 ADM/AJB Patsy Lawrence, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01295) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District of MN C.A. No. 04cv3535 DSD/SRN Mamie McLean v. Wyeth, et al (OUR CASE NO. 4:04cv01296) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District of MN C.A. No. 04cv3732 JMR/SRN Darlene Kay Anderson v. Wyeth, et al (OUR CASE NO. 4:04cv1297) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from District MN C.A. No. 04cv3452 JNE/SRN Lois Storey, et al v. Wyeth, et al (OUR CASE NO. 4:04CV1298) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Southern District of OH C.A. No. C2-04cv570 Hapney v. Wyeth Inc, et al (OUR CASE NO. 4:04cv01299) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt for original record from Eastern District of TX C.A. No. 1:04-423 Yvonee Largent et al v. Wyeth et al (OUR CASE NO. 4:04cv01300) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt for original record from Eastern District of TX C.A. No. 1:04-424 Janiece Marshall et al v. Wyeth et al (OUR CASE NO. 4:04cv01301) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 1:04-425 Karen Ocraman et al v. Wyeth et al (OUR CASE NO. 404cv01302) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original from Eastern District of TX C.A. No. 1:04-426 Sandra Noble et al v. Wyeth et al (OUR CASE NO. 4:04cv01303) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 1:04-430 Barbara McBride et al v. Wyeth et al (OUR CASE NO. 4:04cv01304) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt from original record from Eastern District of TX C.A. No. 1:04-432 Greraldine Schuster et al v. Wyeth et al (OUR CASE NO. 4:04cv01305) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Eastern District of TX |

| | | |
|---|---|---|
| | | C.A. No. 1:04-433 Marjorie Pennington v. Wyeth et al (OUR CASE NO. 4:04cv01306) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 1:04-435 Joan Landry et al v. Wyeth et al (OUR CASE NO.4:04cv01307) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Nothern District of IL C.A. No. 04cv5213 Adrienne Banas, et al v. Wyeth et al. (OUR CASE NO. 4:04cv1308) (awj) Modified on 12/27/2004 (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 2:04cv243 McMinn, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1309) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Northern District of OH C.A. No. 1:04-1417 Coudriet v. Wyeth, Inc. (OUR CASE NO. 4:04cv1310) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Northern District of OH C.A. No. 1:04-01418 McGrath v. Wyeth (OUR CASE NO. 4:04cv1311) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Middle District of LA C.A. No. 3:04-567-C-M3 Kowal v. Wyeth, Inc. et al (OUR CASE NO. 4:04CV1312) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Southern District of OH C.A. No. C2-04-427 Lawson, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1313) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Southern District of MS C.A. No. 1:04-608 Sharon Kelley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01314) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Southern District of OH C.A. No. C2-04-799 Whittington v. Wyeth Inc, et al (OUR CASE NO. 4:04cv1315) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 9:04cv132 Bohannon v. Wyeth (OUR CASE NO. 4:04CV01316) (awj) (Entered: 12/27/2004) |
| 11/01/2004 | | REMARK: Receipt of original record from Northern District of IN C.A. No. 1:04cv256 Christine Smith v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:04cv1317) (awj) (Entered: 12/27/2004) |
| 11/02/2004 | | REMARK: Receipt of original record from Northern District of IN C.A. No. 4:04cv50 Marilyn Eckholm, et al. v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01318) (awj) (Entered: 12/27/2004) |
| 11/04/2004 | 377 | ORDER by Judge William R. Wilson re: RULINGS FROM 10/21/04 HEARING: that pltfs' motion to compel Wyeth to amend its "privilege log" is granted in part and still under consideration in part [312-1]; as |

| | | |
|---|---|---|
| | | to the request for a Order setting a Production Schedule for Wyeth's Sales Force Databases, 200,000 entries are to be submitted by 11/23/04 and the issue to be readdressed at 12/10/04 hearing; as to service issues, each deft must identify by 11/9/04, a person to whom notice and request may be sent under FRCP 4(d); motion to compel service of pltfs' Fact Sheets is granted [349-1]; motion to compel defts' Barr and Duramed to comply with Court's Order and produce an objective index is granted in part and denied in part [351-1]; pltfs' motion for protection of document review selection from disclosure is granted until 12/11/04, at which time it will expire unless renewed at the 12/10/04 status conference [352-1]; denying defts' motion to adopt Practice & Procedure Order No. 4 as submitted [346-1]; however a master complt and answer system will be implemented in this case as established in this Order; granting motion to extend time to answer complts [346-2]; all defts are granted an extension of time to answer complts until further order of the Court; Scope of Court's Order Severing and Transferring multi-pltf suits is still under consideration by the Court; simultaneous briefs from both sides are due 5:00 11/4/04; additional arguments on this issue will be at 12/10/04 hearing; as to Mr. Khorrami's multi-pltf complt, his oral motion for additional time to respond is granted; oral argument by telephone will be heard on 2:30 11/4/04; the following dates are scheduled for MDL status conferences in 2005: January 14,2005, February 18, 2005, March 25, 2005, April 22, 2005, June 1, 2005 (in conjunction will class certification motion), June 24, 2005, July 22, 2005, August 19, 2005, September 16, 2005 October 14, 2005, November 18, 2005, December 16, 2005; motion to amend Order No. 1 - Practice and Procedure, motion to extend time to answer HT complts filed in this judicial district [287-1], motion to compel production of documents [325-1] motion for an order setting a schedule [360-1] and motion for relief from Standing Order regarding cost and production of core documents [364-1] are denied as moot (cc: all counsel) (bsm) Modified on 11/05/2004 (Entered: 11/04/2004) |
| 11/04/2004 | 378 | CONDITIONAL TRANSFER ORDER (CTO-33) from the Judicial Panel on Multidistrict Litigation that the 14 actions listed in this Order (see image of documents for complete listing) are pending in Northern District of Florida (1), Southern District of Florida (1), Northern District of Illinois (1), Southern District of Illinois (1), Minnesota (1), Northern District of Ohio (3), Southern District of Ohio (1), Oregon (1), Eastern District of Tennessee (1) and Southern District of Texas (3) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) (Entered: 11/05/2004) |
| 11/04/2004 | 379 | OPPOSITION by Wyeth to pltfs' several motions for voluntary dismissal w/out prej (bsm) (Entered: 11/05/2004) |

| | | |
|---|---|---|
| 11/04/2004 | | REMARK: Receipt of original record from District of Maryland C.A. No. WDQ-04-2625 Pamela Conwell, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1323) (awj) (Entered: 12/27/2004) |
| 11/05/2004 | 380 | SUPPLEMENTAL BRIEF filed by Wyeth re: Order severing and transferring multi-pltf suits [370-1] (bsm) Modified on 11/09/2004 (Entered: 11/08/2004) |
| 11/05/2004 | 381 | OPPOSITION by pltfs to defts' request for expansion of Court's Order relating to AR cases to create global severance (bsm) Modified on 11/12/2004 (Entered: 11/08/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-399 Judith Carter v. Wyeth, et al (OUR CASE NO. 4:04cv01331) (bsm) Modified on 11/15/2004 (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-400 Sharon Brumley V. Wyeth, et al (OUR CASE NO 4:04cv01132) (bsm) Modified on 11/16/2004 (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-401 Betty Boucher v. Wyeth, et al (OUR CASE NO. 4:04cv01333) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-402 Judy Allen v. Wyeth, et al (OUR CASE NO. 4:04cv01334) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-403 Charles Ockletree v. Wyeth, et al (OUR CASE NO. 4:04cv01335) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-404 Connie McComas v. Wyeth, et al (OUR CASE NO. 4:04cv01336) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-405 Hetty Hornbrook v. Wyeth, et al (OUR CASE NO. 4:04cv01337) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-406 Lynda Lindsay v. Wyeth, et al (OUR CASE NO. 4:04cv01338) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-407 Ella Powell v. Wyeth, et al (OUR CASE NO. 4:04cv01339) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-408 Suzanne Hardy v. Wyeth, et al (OUR CASE NO. 4:04cv01340) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-409 Fairy Rutland v. Wyeth, Inc. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:04cv01341) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-410 Nancy Trammell, et al v. Wyeth, et al (OUR CASE NO 4:04cv01342) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-411 Susan Robbins, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01343) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-412 Betty McMahon, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01344) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-413 Paula Lesser, et al v. Wyeth, et al (OUR CASE No. 4:04CV01345) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-414 Barbara Gallien v. Wyeth, et al (OUR CASE NO. 4:04cv01346) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-415 Ida Jeanette Grant, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01347) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-416 Nina Klipple, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01348) (bsm) Modified on 11/16/2004 (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-424 Gail Franczak v. Wyeth, et al (OUR CASE NO. 4:04cv01356) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-425 Carol Rook v. Wyeth, et al (OUR CASE NO. 4:04cv01357) (bsm) Modified on 11/15/2004 (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-426 Laura Shelby Cameron, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01358) (bsm) Modified on 11/15/2004 (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-427 Cynthia Rupp, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01359) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-428 Pauline Gamble v. Wyeth, et al (OUR CASE NO. 4:04cv01360) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-429 Judith Jacobsen v. Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:04cv01361) (bsm) (Entered: 11/15/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. NO. 1:04-417 Sharon Freeman v. Wyeth, et al (OUR CASE NO. 4:04cv01349) (bsm) (Entered: 11/16/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-418 Shirley Deininger v. Wyeth, et al (OUR CASE NO. 4:04cv01350) (bsm) (Entered: 11/16/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-419 Loveta Cummings v. Wyeth, et al (OUR CASE NO. 4:04cv01352) (bsm) (Entered: 11/16/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-420 Carole Duran v. Wyeth, et al (OUR CASE NO. 4:04cv01352) (bsm) (Entered: 11/16/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-421 Rebecca Adams, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01353) (bsm) (Entered: 11/16/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-422 Karen K. Gibson v. Wyeth, et al (OUR CASE NO. 4:04cv01354) (bsm) (Entered: 11/16/2004) |
| 11/05/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 1:04-423 Jan Ballard, et al v. Wyeth, et al (OUR CASE NO. 4:04CV01355) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 5:04-145 Connally, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01369) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from District of Connecticut C.A. No. 3:04-1374 Buccini, et al v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv01370) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from District of Maryland C.A. No. WDQ-04-2625 Pamela Conwell, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01371) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Southern District of West Virginia C.A. No. 3:04-0672 Doris Blue, et al v. Wyeth (OUR CASE NO. 4:04cv01372) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Texas, Lufkin Division, C.A. No. 9:04-130 Coleman v. Wyeth (OUR CASE NO. 4:04cv01373) (bsm) Modified on 11/16/2004 (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Texas, Lufkin Division, C.A. No. 9:04-131 Tubb v. Wyeth (OUR CASE NO. 4:04cv01374) (bsm) (Entered: 11/16/2004) |

| | | |
|---|---|---|
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Texas, Lufkin Division, 9:04-133 Holmes v. Wyeth (OUR CASE NO. 4:04cv01375) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3:04-1492-L Kenney v. Wyeth (OUR CASE NO. 4:04cv01375) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Southern District of Ohio, C.A. No. 2:04-423 Carol Jean May v. Wyeth Inc, et al (OUR CASE NO. 4:04cv01377) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from District of Nebraska C.A. No. 8:04-397 Olive Johnson v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01378) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Louisiana, C.A. No. 04-2340 A(2) Dixie King, et al v. Wyeth Inc et al (OUR CASE NO. 4:04cv01379) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. NO. 1:04-944 Sally Kingsley v. Wyeth, et al (OUR CASE NO. 4:04cv01380) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 1:04-945 Georgia Torkie-Tork v. Wyeth (OUR CASE NO. 4:04cv01381) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 1:04-946 Linda Cardwell v. Wyeth (OUR CASE NO. 4:04cv01382) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 1:04-947 Trudi Malik v. Wyeth, et al (OUR CASE NO. 4:04cv01383) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 1:04-948 Josephine Eural v. Wyeth, et al (OUR CASE NO. 4:04cv01384) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 1:04-949 Jin Hines v. Wyeth, et al (OUR CASE NO. 4:04cv01335) (bsm) (Entered: 11/16/2004) |
| 11/08/2004 | | REMARK: Receipt of original record from Eastern District of Virginia C.A. No. 1:04-950 Betty Swaggerty v. Wyeth (OUR CASE NO. 4:04cv01386) (bsm) (Entered: 11/16/2004) |
| 11/09/2004 | 382 | NOTICE by defts Barr Laboratories, Barr Pharmaceuticals and Duramed Inc of filing of identification of person to whom notice and request may be sent under FRCP 4(d) (bsm) (Entered: 11/10/2004) |
| 11/09/2004 | 383 | NOTICE by Solvay Inc of filing in response to the Court's 11/4/04 Order (bsm) (Entered: 11/10/2004) |
| | | |

| 11/09/2004 | 384 | NOTICE by Novartis Corp of filing of identification of person to whom notice and request may be sent under FRCP 4(d) (bsm) Modified on 11/12/2004 (Entered: 11/10/2004) |
| 11/09/2004 | 385 | NOTICE by Aventis Inc of filing of FRCP 4(d) notice (bsm) (Entered: 11/10/2004) |
| 11/09/2004 | 386 | NOTICE by Elan Pharmaceuticals of filing of designate for notice pursuant to FRCP 4(d) (bsm) (Entered: 11/10/2004) |
| 11/09/2004 | 387 | NOTICE by deft Ortho-McNeil of filing of person to whom notice and request may be sent (bsm) (Entered: 11/10/2004) |
| 11/09/2004 | 388 | NOTICE by defts Watson Laboratories and Watson Pharmaceutica of filing of FRCP 4(d) notice (bsm) (Entered: 11/10/2004) |
| 11/09/2004 | 389 | NOTICE by defts Pfizer Inc, Warner Lambert LLC, Pharmacia Corp, Pharmacia & Upjohn, Pharmacia Company and Greenstone Ltd of filing of response to Court's Order regarding requests for waivers of service, pursuant to FRCP 4(d) (bsm) (Entered: 11/10/2004) |
| 11/09/2004 | | REMARK: Receipt of original record from Middle District of Pennsylvania C.A. NO. 1:04-01902-YK Cheri L. Ross v. Wyeth (OUR CASE NO. 4:04cv01371) (bsm) (Entered: 11/18/2004) |
| 11/09/2004 | | REMARK: Receipt of original record from Eastern District of Texas (Tyler) C.A. No. 6:04-00384-MHS Reta Taylor, et al v. Walmart Stores, et al (OUR CASE NO. 4:04cv01393) (bsm) (Entered: 11/18/2004) |
| 11/09/2004 | | REMARK: Receipt of original record from Eastern District of Texas (Tyler) C.A. No. 6:04-00311-WMS Donna Stewart, et al v. Wyeth, et al (OUR CASE NO. 4:04cv001394) (bsm) (Entered: 11/18/2004) |
| 11/09/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 5:04-309 Ruth Howard, et al v. Wyeth, et al (OUR CASE NO. 4:04cv01395) (bsm) (Entered: 11/18/2004) |
| 11/09/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. NO. 6:04-308 Katherin Carey v. Wyeth, et al (OUR CASE NO. 4:04cv01396) (bsm) (Entered: 11/18/2004) |
| 11/09/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 5:04-396 Helen Bell, et al v. Wyeth, et al (0UR CASE NO. 4:04CV01397) (bsm) (Entered: 11/18/2004) |
| 11/10/2004 | | REMARK: Receipt of original record from District of South Carolina C.A. No. 0:04-21942 (SCD) Vera Harned, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01400) (ade) (Entered: 12/29/2004) |
| 11/10/2004 | | REMARK: Receipt of original record from District of Delaware C.A. No. 1:04-892-SLR Malfitano v. Wyeth, et al. (OUR CASE NO. 4:04cv01401) (ade) (Entered: 12/29/2004) |
| 11/10/2004 | | REMARK: Receipt of original record from District of Maryland C.A. |

| | | No. 4-2082 Kay Main, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01403) (ade) (Entered: 12/29/2004) |
|---|---|---|
| 11/10/2004 | | REMARK: Receipt of original record from District of Maryland C.A. No. AW-04-2709 Martha Tappan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01404) (ade) (Entered: 12/29/2004) |
| 11/12/2004 | 390 | NOTICE by Wyeth Inc of intention to take the videotyped deposition of Robert Gale, M.D. on 9:00 11/18/04 (bsm) (Entered: 11/15/2004) |
| 11/12/2004 | 391 | NOTICE by Wyeth Inc of intention to take the videotaped deposition of Maxine Jochelson, M.C. on 9:00 11/20/04 (bsm) (Entered: 11/15/2004) |
| 11/12/2004 | 392 | MOTION by Wyeth Inc to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center (bsm) (Entered: 11/15/2004) |
| 11/12/2004 | 393 | MEMORANDUM by Wyeth Inc in support of motion to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center [392-1] (bsm) (Entered: 11/17/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Northern District of Florida C.A. No. 3:04cv295/RV/MD Evelyn Joiner, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01406) (ade) (Entered: 12/29/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-992 Barath v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01407) (ade) (Entered: 12/29/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-994 Cruce v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01408) (ade) (Entered: 12/29/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3-04-cv-1523 Brenda K. Davis v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01410) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 1:04cv705GRO Mary Linton v. Wyeth, et al. (OUR CASE NO. 4:04cv01414) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 1:04cv706GuRo Norene Whitehead v. Wyeth, et al. (OUR CASE NO. 4:04cv01415) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:04-429 Elizabeth Weber v. Wyeth, et al. (OUR CASE NO. 4:04cv01420) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:04-431 Janis Williams, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01421) (ade) (Entered: 12/30/2004) |

| | | |
|---|---|---|
| 11/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:04-428 Marlene Steely, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01422) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:04-427 Lola Snyder v. Wyeth, et al. (OUR CASE NO. 4:04cv01423) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Northern District of Illinois C.A. No. 1:04cv4501 Jean Goldrich v. Wyeth, et al. (OUR CASE NO. 4:04cv01427) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3:03cv1818-P Rose Marie Butts, et al. v. Chilcott, Inc., et al. (OUR CASE NO. 4:04cv01428) (ade) (Entered: 12/30/2004), |
| 11/12/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 1:03-565 Wanda Strong v. Pharmacia & Upjohn Co., et al. (OUR CASE NO. 4:04cv01429) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3001 Melinda Chapman v. Pharmacia & Upjohn Co., et al. (OUR CASE NO. 4:04cv01431) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3365 Phyllis Bennett, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01432) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3390 Leah Perona v. Wyeth, et al. (OUR CASE NO. 4:04cv01433) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3151 Patricia Contreras v. Abbott Laboratories, Inc., et al. (OUR CASE NO. 4:04cv01434) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3389 Barbara Olivotto v. Wyeth, et al. (OUR CASE NO. 4:04cv01435) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3383 Providence Stefanik, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01436) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3147 Maria Rogers, et al. v. GlaxoSmithKline, Inc., et al. (OUR CASE NO. 4:04cv01437) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3366 Josephone Barnes v. Wyeth, et al. (OUR CASE NO. 4:04cv01438) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3382 Rosario Taja, et al. v. Wyeth, et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:04cv01439) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3964 Marietta Foster v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01440) (ade) (Entered: 12/30/2004) |
| 11/12/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3973 Sherry Welch v. Wyeth, Inc. et al. (OUR CASE NO. 4:04cv01441) (ade) (Entered: 12/30/2004) |
| 11/15/2004 | 394 | NOTICE by Berlex Labs LLC and Berlex Inc of identification of person to whom notice and request may be sent under FRCP (bsm) Modified on 11/17/2004 (Entered: 11/16/2004) |
| 11/15/2004 | 395 | LETTER to court from Bristol-Myers Squibb identify the person to whom notice and request may be sent under FRCP 4(d) (bsm) Modified on 11/17/2004 (Entered: 11/16/2004) |
| 11/15/2004 | | REMARK: Receipt of original record from District of Connecticut C.A. No. 3:04cv1373 Margaret B. Fraser, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01443) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from District of Nevada C.A. No. CV-S-04-1106-RCJ Roseanne Davis, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01444) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04-cv-0424 Sandra Henery, et al. v. Wyeth, Inc. (OUR CASE NO. 4:04cv01445) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 3:04-cv-663-J-32 Marilyn Duke v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01446) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from Northern District of Florida C.A. No. 3:04cv296/RV/EMT Arlene Agar, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01447) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from Eastern District of New York C.A. No. 1:03-cv-6191 Sherri Barlow, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01448) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 1:04-cv-601 Sherry L. Linneman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01449) (ade) (Entered: 01/03/2005) |
| 11/15/2004 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04-cv-0422 Sandra Henery, et al. v. Wyeth, Inc. (OUR CASE NO. 4:04cv01455) (ade) (Entered: 01/03/2005) |
| 11/16/2004 | 396 | NOTICE by Abbott Laboratories and Abbott Labs Inc of filing of identification of person to whom notice and request may be set under FRCP 4(d) (bsm) (Entered: 11/17/2004) |
| 11/16/2004 | 397 | NOTICE by Organon USA Inc of filing of FRCP 4(d) notice (bsm) |

| | | |
|---|---|---|
| | | (Entered: 11/17/2004) |
| 11/17/2004 | | (Court only) UTILITY EVENT: Add attorney Susan M. Sharko for Berlex Labs LLC and Berlex Inc (bsm) (Entered: 11/17/2004) |
| 11/17/2004 | 398 | MOTION by pltfs to compel Wyeth witnesses to answer questions regarding their compensation (bsm) (Entered: 11/17/2004) |
| 11/17/2004 | | (Court only) UTILITY EVENT: Add attorney Stuart M. Feinblatt for Organon USA Inc (bsm) (Entered: 11/17/2004) |
| 11/17/2004 | | (Court only) UTILITY EVENT: Add attorney M. King Hill III for Abbott Laboratories and Abbott Labs Inc (bsm) (Entered: 11/17/2004) |
| 11/17/2004 | 399 | NOTICE by Smithkline Beecham of filing of FRCP 4(d) notice (bsm) (Entered: 11/18/2004) |
| 11/17/2004 | 400 | RESPONSE by pltfs to defts' opposition to pltfs' several motions for voluntary dismissal w/out prej (bsm) (Entered: 11/18/2004) |
| 11/17/2004 | | (Court only) UTILITY EVENT: Add attorneys Joseph P. H. Babington, Louisa Long Stockman, and Russell C. Buffkin for deft Smithkline Beecham (lej) (Entered: 11/22/2004) |
| 11/17/2004 | | REMARK: Receipt of original record from Northern District of Georgia C.A. No. 1:04-cv-2232-ODE Misty Carter v. Wyeth, et al. (OUR CASE NO. 4:04cv01456) (ade) (Entered: 01/03/2005) |
| 11/17/2004 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 4:04cv235 Della Joyce v. Wyeth, et al. (OUR CASE NO. 4:04cv01457) (ade) (Entered: 01/03/2005) |
| 11/18/2004 | 401 | NOTICE by defendant USL Pharma Inc of filing FRCP 4(d) notice purs to Paragraph III of the Court's 11/4/04 Order (bmt) (Entered: 11/19/2004) |
| 11/19/2004 | 402 | SUPPLEMENTAL MOTION by Wyeth Inc to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center (lej) (Entered: 11/22/2004) |
| 11/19/2004 | 403 | MOTION by Prempro Products to compel production of Wyeth's custodial files (lej) (Entered: 11/22/2004) |
| 11/19/2004 | 404 | MEMORANDUM by Prempro Products in support of motion to compel production of Wyeth's custodial files [403-1] (lej) (Entered: 11/22/2004) |
| 11/19/2004 | 405 | NOTICE by Valeant Pharm Intl of filing F.R.C.P. 4(D) Notice (lej) (Entered: 11/22/2004) |
| 11/19/2004 | 406 | NOTICE by Amarin Pharm Inc of filing F.R.C.P. 4(D) Notice (lej) (Entered: 11/22/2004) |
| 11/19/2004 | 407 | NOTICE by King Pharmaceuticals and Monarch Pharm Inc of filing F.R.C.P. 4(D) Notice (lej) (Entered: 11/22/2004) |
| | | |

| | | |
|---|---|---|
| 11/19/2004 | | REMARK: Receipt of original record from Southern District of Illinois C.A. No. 04-675-GPM Therese A. McKinney v. Wyeth-Ayerst Laboratories Co. (OUR CASE NO. 4:04cv01466) (ade) (Entered: 01/03/2005) |
| 11/19/2004 | | REMARK: Receipt of original record from Eastern District of Tennessee C.A. No. Bowman, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01467) (ade) (Entered: 01/03/2005) |
| 11/22/2004 | 408 | NOTICE by Gallipot Inc of filing F.R.C.P. 4(d) Notice (lej) (Entered: 11/23/2004) |
| 11/22/2004 | | REMARK: Receipt of original record from Northern District of Florida C.A. No. 3:04cv306/RV/EMT Joan Asnip, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01471) (ade) (Entered: 01/03/2005) |
| 11/22/2004 | | REMARK: Receipt of original record from Western District of Texas C.A. No. EP-04-cv-262-FM Maria Bishop v. Wyeth, et al. (OUR CASE NO. 4:04cv01472) (ade) (Entered: 01/03/2005) |
| 11/22/2004 | | REMARK: Receipt of original record from District of Oregon C.A. No. 3:04-cv-985-MO Catherine Stevens, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01473) (ade) (Entered: 01/03/2005) |
| 11/23/2004 | 409 | EMERGENCY MOTION by Wyeth Inc to preserve evidence , produce original fact sheets , and conduct investigation FILED UNDER SEAL (bsm) (Entered: 11/24/2004) |
| 11/23/2004 | 410 | MEMORANDUM by Wyeth Inc in support of motion to preserve evidence [409-1], produce original fact sheets [409-2], and conduct investigation [409-3] FILED UNDER SEAL (bsm) (Entered: 11/24/2004) |
| 11/23/2004 | 411 | APPENDIX filed by Wyeth Inc to emergency motion to preserve evidence [409-1], produce original fact sheets [409-2] and conduct investigation [409-3] 4 VOLUMES FILED UNDER SEAL (bsm) (Entered: 11/24/2004) |
| 11/23/2004 | | REMARK:Receipt of original record from Northern District of OH, C.A. No. 1:04-995 Winston v. Wyeth, Inc. (OUR CASE NO. 4:04cv01478) (awj) (Entered: 12/17/2004) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of OH, C.A. No. 1:04-999 Miller v. Wyeth, Inc. (OUR CASE NO. 4:04cv01479) (awj) (Entered: 12/17/2004) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of OH, C.A. No. 1:04-1000 Lee v. Wyeth, Inc. (OUR CASE NO. 4:04cv01480) (awj) (Entered: 12/17/2004) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of OH, C.A. NO. 1:04-1717 Frye V. Wyeth, Inc. (OUR CASE NO. 4:04cv01481) (awj) (Entered: 12/17/2004) |

| 11/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-999 Miller v. Wyeth, Inc. (OUR CASE NO. 4:04cv01478) (ade) (Entered: 01/03/2005) |
| --- | --- | --- |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-995 Winston v. Wyeth, Inc. (OUR CASE NO. 4:04cv01479) (ade) (Entered: 01/03/2005) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern Disrict of Ohio C.A. No. 1:04-1000 Lee v. Wyeth, Inc. (OUR CASE NO. 4:04cv01480) (ade) (Entered: 01/03/2005) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-1717 Frye v. Wyeth, Inc. (OUR CASE NO. 4:04cv01481) (ade) (Entered: 01/03/2005) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 4:04-1805 Raybits v. Wyeth, Inc. (OUR CASE NO. 4:04cv01482) (ade) (Entered: 01/03/2005) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 5:04-1803 Warrior v. Wyeth, Inc. (OUR CASE NO. 4:04cv01483) (ade) (Entered: 01/03/2005) |
| 11/23/2004 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 5:04-1806 Speck v. Wyeth, Inc. (OUR CASE NO. 4:04cv01484) (ade) (Entered: 01/03/2005) |
| 11/24/2004 | 412 | MOTION by Wyeth Inc for entry of Confidentiality Order No. 1 re WHI Study Data (bsm) (Entered: 11/24/2004) |
| 11/24/2004 | 413 | MEMORANDUM by Wyeth Inc in support of motion for entry of Confidentiality Order No. 1 re WHI Study Data [412-1] (bsm) (Entered: 11/24/2004) |
| 11/24/2004 | 414 | MOTION by Wyeth Inc and Wyeth Pharmaceutical for order to show cause why certain pltfs' should not be dismissed for willful failure to comply with the Court's discovery orders (lej) (Entered: 11/26/2004) |
| 11/24/2004 | 415 | MEMORANDUM by Wyeth Inc and Wyeth Pharmaceutical in support of motion for order to show cause why certain pltfs' should not be dismissed for willful failure to comply with the Court's discovery orders [414-1] (lej) (Entered: 11/26/2004) |
| 11/24/2004 | | REMARK: Receipt of original record from District of MN C.A. No. 04-3978 Swanson v. Wyeth, et al (OUR CASE NO. 4:04cv1486) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Northern District of IL C.A. No. 04-5509 Janet Palumbo vs. Wyeth, Inc. et al (OUR CASE NO. 4:04cv1487) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv423 Quisenberry, et al v. Wyeth, et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:04cv1488) (awj) Modified on 01/03/2005 (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv439 Easley v. Pharmacia & Upjohn, et (OUR CASE NO. 4:04CV1489) (awj) Modified on 01/03/2005 (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv445 Pashalidis, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1490) (awj) Modified on 01/03/2005 (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv447 Trapp, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1491) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv457 Hamilton v. Wyeth, et al (OUR CASE NO. 4:04cv1492) (awj) Modified on 03/01/2005 (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt from original record from Southern District of TX C.A. No. 3:04cv455 Jurke v. Wyeth, et al (OUR CASE NO. 4:04CV1493) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv453 Struve v. Wyeth, et al (OUR CASE NO. 4:04cv1494) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv443 Hinton, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1495) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv451 Fipps v. Wyeth, et al (OUR CASE NO. 4:04cv1496) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv449 Gillaspy v. Wyeth, et al (OUR CASE NO. 4:04cv1497) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv441 Eddleman, et al v. Pharmacia & Upjohn et al (OUR CASE NO. 4:04cv1498) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv532 Kathleen Barnett, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1504) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv424 Cook v. Wyeth, et al (OUR CASE NO. 4:04cv1505) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv438 Sandra K. Amon v. Wyeth, et al (OUR CASE NO. 4:04cv1506) (awj) Modified on 01/03/2005 (Entered: 01/03/2005) |

| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv440 Blake, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1507) (awj) (Entered: 01/03/2005) |
|---|---|---|
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv442 Hill, et al v. Wyeth, et al (OUR CASE NO. 4:04CV1508) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of Tx C.A. No. 3:04cv444 Jennings, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1509) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv446 Seifert, et al v. Wyeth, et al (OUR CASE NO. 4:04CV1510) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv448 Wright, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1511) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv450 Garcia v. Wyeth, et al (OUR CASE NO. 4:04cv1512) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04-452 Villarreal v. Wyeth, et al (OUR CASE NO. 4;04cv1513) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04-454 Stroud v. Wyeth, et al (OUR CASE NO. 4:04cv1514) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04-456 Hudson v. Wyeth, et al (OUR CASE NO. 4:04cv1515) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04cv458 Griffice v. Wyeth, et al (OUR CASE NO. 4:04cv1516) (awj) (Entered: 01/03/2005) |
| 11/24/2004 | | REMARK: Receipt of original record from Southern District of TX C.A. No. 3:04-460 Dillon v. Wyeth, et al (OUR CASE NO. 4:04cv1521) (awj) (Entered: 01/03/2005) |
| 11/26/2004 | 416 | CONDITIONAL TRANSFER ORDER (CTO-34) from the Judicial Panel on Multidistrict Litigation that the 34 actions listed in this Order (see image of documents for complete listing) are pending in Western District of AR (2), Connecticut (2), Northern District of Florida (1), Northern District of Illinois (3), Kansas (1), Middle District of Louisiana (1), Western District of Louisiana (1), Massachusetts (1), Minnesota (10), Eastern District of Missouri (1), Northern District of Mississippi (1), Middle District of North Carolina (1), South Dakota (1), Southern District of New York (1), Northern District of Ohio (1), Eastern District of Pennsylvania (2), South Carolina (1), Eastern |

| | | |
|---|---|---|
| | | District of Texas (1), Northern District of Texas (1), Eastern District of Wisconsin (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 11/30/2004 (Entered: 11/29/2004) |
| 11/26/2004 | | REMARK: Receipt of original record from Eastern District of WI C.A. No. 04cv757 Houdek v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv1517) (awj) (Entered: 01/03/2005) |
| 11/26/2004 | | REMARK: Receipt of original record from Eastern District of NY C.A. No. 1:04cv2880 Colucci v. Wyeth, et al (OUR CASE NO. 4:04cv1518) (awj) (Entered: 01/03/2005) |
| 11/29/2004 | 417 | CONDITIONAL TRANSFER ORDER (CTO-35) from the Judicial Panel on Multidistrict Litigation that the 5 actions listed in this Order (see image of documents for complete listing) are pending in the Middle District of Louisiana (1), Minnesota (2), Western District of Oklahoma (1), and Eastern District of Wisconsin (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party filed notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 12/16/2004 (Entered: 11/29/2004) |
| 11/29/2004 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 2:04cv366 Granier v. Wyeth, et al (OUR CASE NO. 4:04cv1523) (awj) (Entered: 01/03/2005) |
| 11/29/2004 | | REMARK: Receipt of original record from the District of CT C.A No. 3:04cv1372 Egan, et al v. Wyeth, et al (OUR CASE NO. 4:04cv1524) (awj) (Entered: 01/03/2005) |
| 11/30/2004 | 418 | OPPOSITION by Wyeth Inc to pltfs' motion to compel Wyeth witnesses to answer questions regarding their compensation [398-1] FILED UNDER SEAL (bsm) (Entered: 12/01/2004) |
| 11/30/2004 | 419 | LETTER/ORDER by Judge William R. Wilson to Steering Committee, Defts Steering Committee and Lead and Liaison Counsel; submit a list of topics to be on the agenda for the 12/10/04 hearing by 12/6/04 (cc: all counsel) (bsm) (Entered: 12/01/2004) |
| 11/30/2004 | 420 | MEMORANDUM by Fred Hutchinson Canter Research Center in opposition to Wyeth's motion to compel [392-1] [402-1] (bsm) Modified on 12/07/2004 (Entered: 12/01/2004) |
| 11/30/2004 | 420 | MOTION by Fred Hutchinson Cancer Research Center for protective order re production of records (bsm) Modified on 12/01/2004 (Entered: 12/01/2004) |
| | | |

| 11/30/2004 | 421 | DECLARATION of June K. Campbell by Fred Hutchinson in support of motion for protective order re production of records [420-1] and in opposition to motion to compel [420-1] (bsm) (Entered: 12/01/2004) |
|---|---|---|
| 11/30/2004 | 422 | DECLARATION of Garnet Anderson by Fred Hutchinson in support of motion for protective order re production of records [420-1] and in opposition to motion to compel [420-1] (bsm) (Entered: 12/01/2004) |
| 12/01/2004 | 423 | MASTER COMPLAINT with jury demand, re: personal injury plaintiffs (rjh) (Entered: 12/06/2004) |
| 12/02/2004 | 424 | RESPONSE by mov National Institute to motion to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center [392-1] (bsm) (Entered: 12/06/2004) |
| 12/02/2004 | | REMARK: Receipt of original record from Middle District of LA C.A. No. 3:04cv500 Jackson v. Wyeth Inc, et al (OUR CASE NO. 4:04cv1530) (awj) (Entered: 01/05/2005) |
| 12/03/2004 | 425 | RESPONSE by pltfs to motion to preserve evidence [409-1], produce original fact sheets [409-2], and conduct investigation [409-3] FILED UNDER SEAL (bsm) Modified on 12/06/2004 (Entered: 12/06/2004) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1413 Young, et al vs. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1537) (awj) Modified on 01/27/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of origignal record from Northern District of AL C.A. No. 2:04-1414 Dismuke, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1538) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04cv1416 Chambers v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1540) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1417 Kelly v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1541) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04cv1418 Richardson, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1542) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04cv1419 Eddings, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1543) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL 2:04-1420 Dominguez v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1544) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL |

|  |  |  |
|---|---|---|
|  |  | 2:04cv1421 Cahill v. Wyeth, Inc., et al (OUR CASE NO. 4:04CV1545) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. 2:04-1422 Lackey v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv1546) (awj) Modified on 01/05/2005 (Entered: 01/05/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1423 Wingfield v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1547) (awj) Modified on 01/07/2005 (Entered: 01/05/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1415 Shirley Kay Rowan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01539) (ade) (Entered: 01/05/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1424 Mary Nancy Ellis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01548) (ade) (Entered: 01/05/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1425 James Lenwood Mcgee, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01549) (ade) (Entered: 01/05/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1426 Danielle Leskovsek v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01550) (ade) (Entered: 01/06/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1427 Nancy M. Lee v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01551) (ade) (Entered: 01/06/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1428 Dorothy Sylvia Miller v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01552) (ade) (Entered: 01/06/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1429 Leroy H. Thornley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01553) (ade) (Entered: 01/06/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1430 Saundra Ann Summersett, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01554) (ade) (Entered: 01/06/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1431 William Patrick Taylor, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01555) (ade) (Entered: 01/06/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1432 John Robert Hill, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01556) (ade) (Entered: 01/06/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1433 Warren A. Stewart, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01557) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1434 Martha Pope Toedte, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01558) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1435 Marilyn J. Hammond, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01559) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1436 Patricia A. Strops v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01560) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1437 Robert J. Howell, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01561) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1438 Cecelia Ann Hyatt v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01562) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1439 Barbara S. Schwartz v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01563) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1440 Jack Cunningham, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01564) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1441 Edward J. Merk, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01565) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1442 Sally Anne Godt Tobin, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01566) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1443 Betty J. Walden v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01567) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1444 Martha Ann Freeman v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01568) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1445 Eloise McGill, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01569) (ade) (Entered: 01/06/2005) |

| | | |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1446 Anthony P. Maslousky, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01570) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1447 Jonathan Roy Craven, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01571) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1448 Rosalind Kay Nichols, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01572) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1449 Robert J. Beiber, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01573) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1450 Kenneth Coday, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01574) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1451 Linda S. Cox, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01575) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1452 Tommy Campis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01576) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1453 Mary Ann Blunk, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01577) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1454 Leon Baker, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01578) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1455 Georgiana C. Breyfogle, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01579) f (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1456 Richard Portman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01580) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1457 Joseph T. Richardson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01581) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1458 Nellie O. Cork, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01582) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1459 Odis T. Morrison, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01583) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1460 Roberta J. Barrett, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01584) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1461 Joyce Margaret Bell, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01585) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1462 Joan C. Gray, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01586) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1463 Sarah T. Anderson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01587) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1464 Rebecca A. Stancil v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01588) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1465 Ruby L. Kendrick v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01589) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1466 Diana R. Sands v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01590) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt or original record from Northern District of Alabama C.A. No. 2:04-1467 Frankie Parker v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01591) (ade) Modified on 03/28/2005 (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1468 Cherry K. Fowler v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01592) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1469 Odra C. Hamilton v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01593) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1481 Janet E. Shearin, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01594) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1482 Carole A. MacLeod, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01595) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1483 Luis Nodine, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01596) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1484 Joan Miller Dutt, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01597) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1485 Lottie L. Hardison, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01598) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record form Northern District of Alabama C.A. No. 2:04-1486 Shirley Kay Ewing, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01599) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1487 Eloise C. Battle, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01600) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1488 Patsy Neely Keaton, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01601) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1489 Deborah Kay Dornblaser, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01602) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1490 Pearlie D. Pendergrass, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01603) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1491 Raymond D. Horn, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01604) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1492 Teresa Ann Romer, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01605) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1493 Joyce Rae Wagner, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01606) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1494 Mark Ward, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01607) (ade) (Entered: 01/06/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1495 Peggy Neil Moffett, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01608) (ade) (Entered: 01/06/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1496 David Henry Spiers, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01609) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1497 Willie Kincaid, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01610) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1498 Rosetta M. Magner, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01611) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1499 Martha C. Snyder, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01612) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1500 Wilma J. Moore, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01613) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1501 Patricia Anderson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01614) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1502 Ananias Freeney, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01615) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1503 Robert L. Reggio, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01616) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1504 Martha E. Stewart, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01617) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1505 Roberta Marie Hargis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01618) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1506 Joyce Giordano, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01619) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1512 Herbert Trommer, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01620) (ade) (Entered: 01/06/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1513 Muriel E. Buchanan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01621) (ade) (Entered: 01/06/2005) |
| --- | --- | --- |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1514 Helen Bottoms Pelham, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01622) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1515 Molly Brooks Ferguson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01623) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1516 Haden V. Henning, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01624) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1517 Ernest D. Barco, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01625) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1518 Sanford Ross White, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01626) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1519 James W. Keefe, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01627) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1520 Stanley E. Engle, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01628) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1521 William R. Fisher, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01629) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1522 Tom Lowery, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01630) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1523 Herman O. Brown, et al. v. Wyeth, Inc. et al. (OUR CASE NO. 4:04cv01631) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1524 John Havert Wilson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01632) (ade) (Entered: 01/06/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1525 Robert D. Foreman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01633) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1526 Dorothy L. Sparks Taylor, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01634) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1527 William Pahlman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01635) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1528 Sanford Granberry, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01636) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1529 Glenda Barnard Chester, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01637) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1530 Marilyn Sue Doan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01638) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1531 Herbert Gullick, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01639) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1532 Eber Feldman Corn, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01640) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1533 Vaughn Stokes, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01641) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1534 Pamela Jean Peel, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01642) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1535 Robert Lee Chavis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01643) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1536 Grace Green Russell, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01644) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1537 Howard C. Ferguson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01645) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1538 J. B. Riley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01646) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1539 Orvie Ray Howton, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01647) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1540 Lois Wilkins, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01648) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1554 Sara M. Williamson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01649) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1555 Thomas C. Mathis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01650) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1556 Brenda B. Adams v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01651) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1557 Leroy Jefferson Williams, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01652) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1558 Margaret Slayton Banko, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01653) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1559 Patricia Ann Kenney, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01654) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1560 Marcia S. Rykov, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01655) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1561 Sydelle R. Dobelle, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01656) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1562 Joan S. Jones, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01657) (ade) (Entered: 01/07/2005) |
| | | |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1563 Linda R. Barone, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01658) (ade) (Entered: 01/07/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1564 Kenneth C. Haws, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01659) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1565 Sharon Reid, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01660) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1566 Richard Wesser, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01661) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1567 Marvin L. Brown, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01662) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1568 Stanley Cowan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01663) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1569 Carol Jean King, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01664) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1570 Milton Bobby Wright, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01665) (ade) Modified on 01/07/2005 (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1571 Marshall David Parker, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01666) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1572 Helen V. Stillwell, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01667) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1573 Marguerite Diane Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01668) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1574 James Wesley Bailie, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01669) (ade) (Entered: 01/07/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1575 Madeline Slagel, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01670) (ade) (Entered: 01/10/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1576 Frank Tyes, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01671) (ade) (Entered: 01/10/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1577 Robert A. Burge, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01672) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1578 Ruth R. Riley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01673) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1579 Sandra I. Hood, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01674) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1580 Margie May v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01675) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1581 Gloria D. McClendon v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01676) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1582 David Clare, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01677) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1583 Angie Gertrude Delduca v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01678) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1584 Lois J. Taylor v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01679) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1585 Lynne E. Pennington v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01680) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1586 Belinda Jones Monroe v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01681) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1587 Eleanor Mattson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01682) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1588 Garland Castle, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01683) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1589 Frances Mae Bresette, et al. v. Wyeth, |

| | | |
|---|---|---|
| | | Inc., et al. (OUR CASE NO. 4:04cv01684) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1590 Pamela K. Hagan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01685) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1591 Herbert Eldridge Gooch, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01686) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1592 Rosemary P. Engelskirchen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01687) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1593 Nancye Lee Coats, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01688) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1594 Nancy P. Cummings, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01689) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1595 Harold Lesmeister, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01690) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1596 Marlene A. Jensen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01691) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1597 Linda Jo Hoyle, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01692) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1598 James G. Jones, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01693) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1599 Louella Marcel McNabb, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01694) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1600 Debbie Jo Swartzentruber, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01695) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1601 Harold Kreider, et al. v. Wyeth, Inc., et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:04cv01696) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1602 Judy A. Hovorka, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01697) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1603 Leslie J. Barnes, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01698) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1604 Galen Weidner, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01699) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1612 Mark W. Symon, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01700) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1613 Leta Joan Reeley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01701) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1614 Michael Snyder, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01702) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1615 Nancy L. Sieber, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01703) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1616 Marie Caprio v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01704) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1617 Gaye T. Hennis v. Wyeth, Inc. , et al. (OUR CASE NO. 4:04cv01705) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1618 Paula L. Martinez v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01706) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1619 Edna Mae Lee v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01707) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1620 Nancy Ann Patrick v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01708) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1621 Charlotte D. Hart v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01709) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1622 Candace Steele v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01710) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1623 Janice Yarbrough Silvia v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01711) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1624 James A. Rainey, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01712) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1625 Shirley A. Partin, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01713) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1626 James Wade Banks, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01714) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1627 Paulette Watson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01715) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1628 Oniter Lathan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01716) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1629 Marjorie J. Simmons, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01717) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1630 Sunny Ann Ezzo, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01718) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1631 Russell F. Cash, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01719) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1632 Susan L. Mintz Wilcox v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01720) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1633 John Larry Johnson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01721) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1634 Joyce Annette Airington, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01722) (ade) (Entered: 01/10/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1635 Peter McLean, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01723) (ade) (Entered: 01/10/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1636 Kathlyn Wall, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01724) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1637 James Tyrone Coleman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01725) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1638 Linda Gail Brown, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01726) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1639 Thomas E. Koehler, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01727) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1640 Nellie E. Terrell v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01728) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1641 Dorothy Jean Ingram v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01729) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1642 Elizabeth R. Saccone v. Wyeth, Inc. et al. (OUR CASE NO. 4:04cv01730) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1643 Barbara T. Richmond v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01731) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1644 Marie F. Gilbert v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01732) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1645 Katie L. Hamilton v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01733) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1646 Jodie J. Hollander v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01734) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1647 Nancy Jo Dietrich v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01735) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1648 Lela June Lair, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01736) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1649 Peggy Faye Allen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01737) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1650 Robbie G. Ervin, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01738) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1651 Napoleon Camp, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01739) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1652 Russell Greco, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01740) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1653 Janice B. Popovich, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01741) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1654 Roy R. Abernathy, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01742) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1655 Sandra W. Goodman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01743) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1656 Helen Lavonne Emery, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01744) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1657 Richard D. Moseley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01745) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1658 Judy A. Moore, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01746) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1659 Rita Settlemyre Byrd v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01747) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1660 Helen P. Bricker v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01748) (ade) (Entered: 01/10/2005) |
| | | |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1661 Corrynne H. Martlew v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01749) (ade) (Entered: 01/10/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1662 Glenda Lael Mayfield v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01750) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1663 Ella Mae Simmons v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01751) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1664 Frances J. Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01752) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1665 Jeanne Carol Cook v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01753) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1666 Carolyn C. Levels Brown v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01754) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1667 Mildred Elizabeth Pharo v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01755) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1668 Catherine L. Brown v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01756) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1669 Jymme Mae Hood v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01757) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1670 Sandra J. Milner v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01758) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1671 Christil Rae Hamilton v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01759) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1672 Priscilla C. Herndon v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01760) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1673 Mary Louise King v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01761) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1674 Barbara H. Vaughan v. Wyeth, Inc., et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:04cv01762) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1675 Sara E. Mcgaughey v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01763) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1676 Edith M. Anderson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01764) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1677 Carole A. Caputo v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01765) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1678 Elizabeth Giraldi, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01766) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1679 Patricia Ann Stalls v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01767) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1680 Linda H. Barnette, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01768) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1681 Robert W. Crisci, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01769) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1682 Mary Ducat v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01770) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1683 Rosa Linda Uresti v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01771) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1684 Earlean Price v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01772) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1685 Sara H. Frederick v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01773) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1686 Norma Lee Morris v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01774) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1687 Margaret Sharon Ross, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01775) (ade) (Entered: 01/10/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1688 Doris Mae Inners, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01776) (ade) (Entered: 01/10/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1689 Velene Ann Gibler, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01777) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1690 Raymond E. Dunnam, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01778) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1691 William Gosnell, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01779) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1692 Mary Ann Brown, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01780) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1694 Rose Mary Anderson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01781) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1695 Lois Kathleen Jacobs, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01782) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1696 Helen M. Jones v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01783) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1697 Shirley Jernigan Reed v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01784) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1698 Kenneth D. Hammaker, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01785) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1699 Mable Crowe Petty, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01786) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1700 Katherine Elaine Martin, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01787) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1701 Jeanette Helen Paulin, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01788) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1702 Marguerite Janet Peck, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01789) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1703 Mary Alice Peterson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01790) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1704 Larry J. Berg, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01791) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1705 Larry L. Nearn, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01792) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1706 Minnie Pearl Fleming, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01793) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1707 Virginia Lee Bain v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01794) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1708 Ronald Wood, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01795) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1709 Thomas D. Chartrand, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01796) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1710 Martha Linda Veal v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01797) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1711 Barbara A. Ayres v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv 01798) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1725 Gertrude Shanklin v. Wyeth, Inc., et al. (OUR CASE NO. 01799) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1726 Dorothy J. Smith Armstrong v. Wyeth, |

|  |  |  |
|---|---|---|
|  |  | Inc., et al. (OUR CASE NO. 4:04cv01800) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1727 Cora J. Mallory v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01801) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1728 Betty Jane Johnson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv 01802) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1729 Marilyn Teresa Peebles v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01803) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1730 Barbara Gail Brady v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01804) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1731 Patricia A. Cottrell v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01805) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1732 Bessie F. Easley Snowden v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01806) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1733 Brenda B. Boyd v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01807) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1734 Evelyn A. Severino v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01808) (ade) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1735 Fields, et al vs Wyeth, Inc., et al (OUR CASE NO. 4:04cv01809) (awj) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1736 Brinegar, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01810) (awj) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1737 Carrozzella v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01811) (awj) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04cv1738 Dietrich, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01812) (awj) (Entered: 01/10/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1739 Buckler v. Wyeth, Inc., et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:04cv1813) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1740 Messer, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1814) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1741 Johnson, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1815) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1742 Weathers, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01816) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1743 Anders, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01817) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1744 Bennett vc. Wyeth, Inc., et al (OUR CASE NO. 4:04cv01818) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 2:04-1745 Tubbs v. Wyeth, Inc., et al (OUR CASE NO. 4:04cv1819) (awj) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1746 Jimmie Lee Trimble v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01820) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1747 Lena Kelly Anderson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01821) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1748 Shirley C. Hawkins v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01822) (ade) (Entered: 01/10/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1749 Mildred Elizabeth Pharo v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01823) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1750 Grace A. Halopoff v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01824) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1751 Tina Jean Bush v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01825) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1752 Johnnie M. Cummings v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01826) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1753 Wayne E. Weaver, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01827) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1754 Laura J. Gerow v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01828) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1755 Dallas Willing v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01829) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1756 Mary Frances Mertins v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01830) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1757 Mark Terry, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01831) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1758 Linda L. Stinson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01832) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1759 Gloria E. James, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01833) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1760 Shirley Jean Grooms, et al v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01834) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1761 Claudie Mae Cox v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01835) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1762 Glenda Sue Burdette v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01836) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1763 Doris H. Jones v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01837) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1764 Karen Lynn Vanak v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01838) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1765 Marian W. Fischer v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01839) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1767 Gloria Lee Blake v. Wyeth, Inc., et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:04cv01840) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1768 Marie Lane v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01841) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1769 Janet Y. Brown v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01842) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1770 Zora Bradley v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01843) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1771 Charlene Brugh Broyles v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01844) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1772 Mary Elizabeth Pogue v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01845) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1773 Catherine Haynes v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01846) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1774 Ray P. Fetzko, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01847) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1775 Lura L. Gunlock v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01848) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1776 Betty J. Cooper v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01849) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1777 Elizabeth Manz v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01850) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A No. 2:04-1778 Norman Harper, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01851) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. NO. 2:04-1779 Connie L. Shookman v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01852) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1780 Patricia Deon Northcutt v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01853) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1781 Linda Moran v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01854) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1782 Josephine R. Pittman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01855) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1783 Lou S. Murphy v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01856) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1784 Ocie Turley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01857) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1785 Elizabeth A. Leonard v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01858) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1786 Mary Frances Hughes, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01859) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1787 Harry Peters, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01860) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1788 John H. Ryans, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01861) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1789 Virgil Breckenridge, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01862) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1790 Marie S. Kiss v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01863) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1791 Shirley A. Hildreth, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01864) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1792 Marilyn Elaine Lauterbach v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01865) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1793 Victoria M. Darby v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01866) (ade) (Entered: 01/14/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1794 Allie C. Davis v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01867) (ade) (Entered: 01/14/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1795 Elizabeth F. Similien Mackingtee v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01868) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1796 Patricia M. Parrish, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01869) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1797 Luther Mae Scott, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01870) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1798 Phyllis Kauffman v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01871) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1799 Rena Jaeger v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01872) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1800 Suzanne Marie Hunter v. Wyeth, et al. (OUR CASE NO. 4:04cv01873) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1801 Linda Christine Berntson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01874) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1802 Thelma Whitaker v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01875) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1803 Merlene Suella Wilson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01876) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1804 Roosie D. Crosby v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01877) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1807 Bettie Jean Crislip v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01878) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1808 Evelyn Spangler v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01879) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1809 Janice Norris v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv1880) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1810 Laura W. Cummings, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01881) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1811 Kimberley Kay Csonka v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01882) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1812 Joe A. Cooper, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01883) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1813 Jeannine Carolyn Warstler, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01884) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1814 Bonnie Pinyon v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01885) (ade) (Entered: 01/14/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1815 Robin Yvonne Butler v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01886) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1816 Emma D. Walker v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01887) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1817 Lois Jean Henry v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01888) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1818 Marleen D'Aloiso v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01889) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1819 Judy K. McKeever v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01890) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1820 Sheila D. James v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01891) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1821 Mary Louise Justice v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01892) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1822 Cheryl Hill v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01893) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1823 Virginia Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01894) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1824 Rita Annette Weems v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01895) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1825 Janice M. Wiley v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01896) (ade) (Entered: 01/26/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1826 Sylvia Frances Foley v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01897) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1827 Patricia A. Socha v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01898) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1828 Sandra Edythe Molasky v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01899) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1829 Leatrice Lewis v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01900) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1830 Nancy S. Clymer v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01901) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1831 Doris Fannin Acker v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01902) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1832 Barbara Purser v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01903) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1833 Lois Peavy v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01904) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1834 Sandra J. Wadler v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01905) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1835 Judith Van Alstyne v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01906) (ade) (Entered: 01/27/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1837 Barbara Tindal v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01907) (ade) (Entered: 01/27/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1838 Mary M. Wolinski v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01908) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1839 Joan Marks Novey, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01909) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1840 Chauncey J. Johnson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01910) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1841 Alice Hincheliffe v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01911) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1842 Phyllis Jean Hendrickson v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01912) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1845 Lorraine Sebastian Daly v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01913) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1846 Agnes Mae Speer v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01914) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1847 Patricia Marie Mackley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01915) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1848 Sueann Matolyak v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01916) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1849 Constance Hogan v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01917) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1850 Peggy P. Ashner, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01918) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1851 Agnes Grissom, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01919) (ade) (Entered: 01/27/2005) |
| | | |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1852 Wayburn M. Williams, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01920) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1853 Mary Deloise Jackson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01921) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1854 Wanda J. Skaggs, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01922) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1855 Betty Brothers v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01923) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1856 Ronald S. Pickman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01924) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1857 James W. Messick, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01925) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1858 Charles Mike Mullican, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01926) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1859 Marjorie L. Miller v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01927) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1860 Jackie Coppedge v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01928) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1861 Michael J. Cochran, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01929) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1862 Victoria Rose Gowton, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01930) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1863 Emma Lee Autery v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01931) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1864 Wilma Thrasher, et al. v. Wyeth, Inc., et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:04cv01932) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1865 Roy L. Allen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01933) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1866 Terry L. Wells, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01934) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1867 Barbara D. Moore v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01935) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1868 Bettye Logan v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01936) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1869 Patricia Ann Servidas, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01937) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1870 Elisabeth Louise Rachels v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01938) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1871 Deborah S. Evans v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01939) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1872 Margaret M. Ballauer, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01940) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1873 Lloyd B. Sylvia, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01941) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1874 Ralph Maltempo, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01942) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1875 Linda W. Sanders v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01943) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1876 Ronald Llewellyn Harper, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01944) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-1877 Peggy Lane Temple v. Wyeth, Inc., et al. (OUR CASE NO. 4;04cv01945) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1878 Robert W. Turner, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01946) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1879 Ruth Leiter Dillman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01947) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1880 Curtis C. Lackey, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01948) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1881 Mesheal B. Matthews v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01949) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1882 Paul Barclay, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01950) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1883 Sylvia Pierce, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01951) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1884 Maurie L. Flowers Carpenter, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01952) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1885 Barbara A. Krick v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01953) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1886 Roosevelt Rush, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01954) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-1887 Joyce Fluker, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01955) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2158 Faye Stowers v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01956) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2159 Katherine R. Guffey, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01957) (ade) (Entered: 01/27/2005) |
| | | |

| | | |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2160 Mary J. Seabolt v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01958) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2161 Esther R. Griggs, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01959) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2231 Emery F. Bloodworth, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01960) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2232 Harlin D. Haynes, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01961) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2233 Abner R. Jacobs, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01962) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2234 Leonard Rogers, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01963) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2235 Berdie O. Light, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01964) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2236 Susan R. Portera, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01965) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2237 William E. Marr, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01966) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2238 Marguerite E. Clem, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01967) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2239 Mae Evelyn Hood, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01968) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2240 Lucille Travis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01969) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2241 James H. Disney, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01970) (ade) (Entered: 01/27/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2242 Imogene Cole, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01971) (ade) (Entered: 01/27/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-2243 Merrill A. Williams, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv01972) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1888 Elizabeth Aderhold v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01973) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1889 Alfredia Alford v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01974) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1890 Mary Anderson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01975) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1891 Vickie Anderson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01976) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1892 Willie Mae Anderson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01977) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1893 Mary Anthony v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01978) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1894 Sandra L. Anthony v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01979) (ade) Modified on 01/27/2005 (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1895 Peggy Annette Baker v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01980) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1896 Patricia Ball v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01981) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 6:04-1897 Barbara Bell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01982) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1898 Jean Ann Bell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01983) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1899 Lois Bentley v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01984) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1900 Shirley Jane Fisher Betty v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01985) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1901 Marsha Marie Black v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01986) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1902 Erma Blankenship v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01987) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1903 Toni Bonham v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01988) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1904 Lucille Boyles v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01989) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1905 Ruthie Young v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01990) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1906 Linda Brewer v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01991) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1907 Betty Bright v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01992) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1908 Syble Brindley v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01993) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1909 Ernest Dean Broaden v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01994) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1910 Wilma Brooks v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01995) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1911 Connie Sue Brown v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01996) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1912 Lydia Bryan v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01997) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1913 Nezzie Burrell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01998) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1914 Annette Byrd v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv01999) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1915 Jerrie Callens v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02000) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1916 Donna Campbell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02001) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1917 Frances Campbell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02002) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1918 Shirley Chastain v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02003) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1919 Frances Tharpe Chisholm v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02004) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1920 Linda Ciaurro v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02005) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1921 Sophia Ann Clayton v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02006) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1922 Archye Cochran-Anderson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02007) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1923 Doris Cole v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02008) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1924 Eileen Coleman v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02009) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1925 Frances Singleton Comalander v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02010) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1926 Edna Cook-Sabree v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02011) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1927 Virginia Corker v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02012) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1928 Mary Louise Craig v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02013) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1929 Bobbie Jean Crawford v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02014) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1930 Ann Cunningham v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02015) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1931 Mary Daniel v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02016) (ade) (Entered: 01/27/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1932 Alice Anderson Davis v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02017) (ade) (Entered: 01/27/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1933 Brenda Davis v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02018) (ade) (Entered: 01/28/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1934 Earline F. Davis v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02019) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1935 Patricia T. Davis v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02020) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1936 Lenora Deese v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02021) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1937 Rhonda Derwin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02022) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1938 Suzanne Thompson Dew v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02023) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1939 Dorothy Bonner Dinkins v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02024) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1940 Bertha Dougherty v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02025) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1941 Judith Dean Driver v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02026) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1942 Lurlene Driver v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02027) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1943 Sharon Dubin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02028) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1944 Anna Mae Dunn v. Wyeth |

| | | Pharmaceutical, et al. (OUR CASE NO. 4:04cv02029) (ade) (Entered: 01/28/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1945 Margaret Eady v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02030) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1946 Mary Eddings v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02031) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1947 Carol J. Edge v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02032) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1948 Maxine Bridges Ezell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02033) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1949 Ruth Ann Faggard v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02034) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1950 Geneva Figures v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02035) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1951 Carol Diane Finklea v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02036) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1952 mary Flintroy v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02037) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1953 Carol L. Ford v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02038) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1954 Mary Ellen Ford v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02039) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1955 Ruthe Fore v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02040) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 6:04-1956 Judy G. Foster v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02041) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1957 Patricia Dawn Franklin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02042) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1958 Elaine Fredricks v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02043) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1959 Dirris Linda Garner v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02044) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1960 Dorothy Jean Garrick v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02045) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1961 Sue Gentile v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02046) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1962 Doris W. German v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02047) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1963 Doris Linda Gilbert v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02048) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1964 Alta Godwin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02049) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1965 Patricia Gohl v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02050) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1966 Rebecca Gordon v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02051) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1967 Mary Christine Goree v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02052) (ade) (Entered: 01/28/2005) |

| | | |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1968 Gloria Jean Goss v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02053) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1969 Cheryl Green v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02054) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1970 Gertrude Green v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02055) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1971 Frances E. Greenough v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02056) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1972 Gerry Fay Griffin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02057) (ade) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern Distirct of AL C.A. No. 6:04-1973 Griffin v. Wyeth Pharmaceutical, et al (OUR CASE NO. 4:04cv2058) (awj) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 6:04-1974 Guerin v. Wyeth Pharmaceutical, et al (OUR CASE NO. 4:04cv02059) (awj) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 6:04-1975 Guest v. Wyeth Pharamceutical, et al (OUR CASE NO. 4:04CV2060) (awj) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 6:04-1976 Hamm v. Wyeth Pharmaceutical, et al (OUR CASE NO. 4:04cv2061) (awj) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of AL C.A. No. 6:04-1977 Hammond v. Weth Pharmaceutical, et al (OUR CASE NO. 4:04cv2062) (awj) (Entered: 01/28/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1978 Cora Larraine Harris v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02063) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1979 Dorothy Harris v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02064) (ade) (Entered: 01/31/2005) |
| | | |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1980 Shirley Ann Harrison v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02065) (ade) (Entered: 01/31/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1981 Carolyn Hatcher v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02066) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1982 Patricia Hawkins v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02067) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1983 Arleen Hendrickson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02068) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1984 Josephine Henry v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02069) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1985 Jonnie Herbert v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02070) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1986 Betty M. Herman v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02071) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1987 Mary Ellen Higgins v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02072) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1988 Karen Hollingshead v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02073) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1989 Nettie M. Hollingsworth v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02074) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1990 Barbara M. Holton v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02075) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1991 Aileen House v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02076) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1992 Annie R. Howell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02077) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1993 Delight Huckans v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02078) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1994 Melrose B. Hudlow v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02079) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1995 Rebecca Charlene Hudson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02080) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1996 Linda Hughey v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02081) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1997 Alice B. Humpreys v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02082) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1998 Linda Hunt v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02083) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1999 Carol Hurst v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02084) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2000 Nancy Irby v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02085) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2001 Lela Mae Jackson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02086) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2002 Voncile Logan Jackson v. Wyeth |

| | | |
|---|---|---|
| | | Pharmaceutical, et al. (OUR CASE NO. 4:04cv02087) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2003 Janice Jenkins v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02088) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2004 Doris A. Johnson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02089) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2005 Helen D. Johnson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02090) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2006 Louise R. Johnson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02091) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2007 Josephine Harvey Johnston v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02092) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2008 Beverly H. Jones v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02093) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2009 Eloise K. Jones v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02094) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2010 Jan K. Jordal v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02095) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2011 Nancy L. Kelly v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02096) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2012 Priscilla Kendrick v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02097) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2013 Gloria Jean Kimbrough v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02098) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2014 Naomi Victoria King v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4;04cv02099) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2015 Gwendolyn Ann Knight v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02100) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2016 Bonnie W. Landrum v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02101) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2017 Dixie Richards Langford v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02102) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2018 Margaret Wells Langston v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4;04cv02103) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2019 Willie Mae Lee v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02104) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2020 Rebecca Leps v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02105) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2021 Willer Dean Lindsey v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02106) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2022 Peggy Littles v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02107) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2023 Harriet L. Lofton v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02108) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2024 Mary Ople Lolley v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02109) (ade) (Entered: 01/31/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2025 Margaret Shook Long v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02110) (ade) (Entered: 01/31/2005) |
| --- | --- | --- |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2026 Betty Lott v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02111) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2027 Linda W. Love v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02112) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2028 Nicole Lucas v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02113) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2029 Melba Lundy v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02114) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2030 Deborah Lyles-Smith v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02115) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2031 Harlene Mabrey v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02116) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2032 Margene Mann v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02117) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2033 Helen Juanita Manning v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02118) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2034 Annie Jo Martin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02119) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2035 Etta V. Martin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02120) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2036 Sandra B. McClinton v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4;04cv02121) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2037 Lillie T. McDowell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02122) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2038 Annie McLin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02123) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2039 Beverly McMahon v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02124) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2040 Mattie McNeil v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02125) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2041 Elizabeth Young Meier v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02126) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2042 Patricia Lavender Miller v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02127) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2043 Judith E. Mindrebo v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02128) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2044 Geraldine Moody v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02129) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2045 Annie L. Moorer v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02130) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2046 Annie L. Moorer v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02131) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2047 Nell Yvonne Morie v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02132) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2048 Mary Sue Mosley v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02133) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2049 Shirley Mae Mullins v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4;04cv02134) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2050 Teresa Marie Neal v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4;04cv02135) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2051 Elizabeth Ann Nelson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02136) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2052 Nancy Nelson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02137) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2053 Sonia Deshay Norwood v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02138) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2054 Loretta Ann O'Brien v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02139) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2055 Sandra J. Oliver v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02140) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2056 Sybil Natalie Orr v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02141) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2058 Virginia Pace v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02142) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2059 Joan Whatley Parker v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02143) (ade) (Entered: 01/31/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2060 Margaret Patrick v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02144) (ade) (Entered: 01/31/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2061 Nancy E. Patterson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02145) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2062 Claretha Payne v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02146) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2063 Rita Phillips v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02147) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2064 Geneva Piloto v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02148) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2065 Sandra Pipkin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02149) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2066 Reba Nell Plemons v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02150) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2067 Maxine Ford Pope v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02151) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2068 Constance C. Porcelli v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02152) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2069 Flora B. Powe v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02153) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2070 Paula Ann Powell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02154) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2071 Sharon B. Powell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02155) (ade) (Entered: |

| | | |
|---|---|---|
| | | 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2072 Viola Powell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02156) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2073 Venetia Prince v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02157) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2075 Darlene Marie Prudhomme v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02158) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2077 Katherine Boyd Randol v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02159) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2078 Doris Reed v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02160) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2079 Lora Renfroe v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02161) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2080 Connie D. Rheam v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02162) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2081 Jeanette L. Richardson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02163) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2082 Louise Rivers v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02164) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2083 Patricia Robinson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02165) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2084 Betty Rose v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02166) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2085 Alice Ross v. Wyeth Pharmaceutical, et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:04cv02167) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2086 Donna H. Royal v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02168) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2087 Edna E. Russell v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02169) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2088 Gloria Jean Sanders v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02170) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2089 Janet L. Schroeder v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02171) (ade) (Entered: 01/31/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2090 Loretta J. Schirm v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02172) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2091 Marjorie A. Sclater v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02173) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2092 Jimmie Sharp v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02174) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2093 Marion J. Sharpless v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02175) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2094 Linda Smith v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02176) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2095 Mary Smith v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02177) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2096 Mazie Smith v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02178) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 6:04-2097 Theresa Smith v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02179) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2098 Wonnie Mae Smith v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02180) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2099 Bessie Snowden v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02181) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2100 Earlene A. Snypes v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02182) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2101 Mary L. Spencer v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02183) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2102 Joann Springer v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02184) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2103 Helen Sprinkle v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02185) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2104 Ethel M. Stallworth v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02186) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2105 Cheryl Stanberry Woodard v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02187) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2106 Dorothy M. Steely v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02188) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2107 Marilyn D. Stevens v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02189) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 6:04-2108 Annie Stewart v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02190) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2109 Gloria P. Stewart v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02191) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2110 Sandra Stewart v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02192) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2111 Linda Stockston v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02193) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2112 Beulah Stone v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02194) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2113 Mavis Stover v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02195) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2114 Brenda Carol Stringfellow v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02196) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2115 Kathy L. Sumlin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02197) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2116 Tommie June Swartz v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02198) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2117 Rebecca P. Tatum v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02199) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2118 Ethel L. Taylor v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02200) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2119 Brenda Whitby Teasley v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02201) (ade) (Entered: |

| | | |
|---|---|---|
| | | 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2120 Barbara R. Tensley v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02202) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2121 Mary Ann Thomas v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02203) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2122 Shirley Thomas v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02204) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2123 Yolanda Thomas v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02205) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2124 Cheryl D. Thompson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02206) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2125 Katherine S. Thompson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02207) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2126 Quinnie Sue Tice v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02208) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2127 Juanita Chase Tillman v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02209) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2128 Gloria Reeves Townson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02210) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2129 Irene N. Trotter v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02211) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2130 Elaine Tsubota v. Wyeth |

|  |  | Pharmaceutical, et al. (OUR CASE NO. 4:04cv02212) (ade) (Entered: 02/01/2005) |
|---|---|---|
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2131 Jimmie Ann Turk v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02213) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2132 Hildegard E. Turner v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02214) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2133 Reba L. Vicknair v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02215) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2134 Carol P. Wasdin v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02216) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2135 Janis Walker v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02217) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2136 Mary Walker v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02218) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2137 Sandra Wallace v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02219) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2138 Vera Watkins v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02220) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2139 Evelyn Watson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02221) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2140 Maxine F. Wells v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02222) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2141 Thelma E. Wheat v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02223) (ade) (Entered: 02/01/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2142 Katherine H. Williams v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02224) (ade) (Entered: 02/01/2005) |
|---|---|---|
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2143 Margaret Williams v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02225) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2144 Patricia Williams v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02226) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2145 Rosemary Williams v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02227) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2146 Kathy Williamson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02228) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2147 Gayle H. Wilson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02229) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2148 Johnnie Ellin Wilson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02230) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2149 Garbiella Wilson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02231) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2150 Virginia W. Wyatt v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02232) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2151 Meta Yelder v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02233) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2152 Geraldine Owens York v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02234) (ade) (Entered: 02/01/2005) |

| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2153 Ella Broadus Young v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02235) (ade) (Entered: 02/01/2005) |
| --- | --- | --- |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2219 Connie Cory v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02236) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2220 Edith Ray Craddock v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02237) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2221 Marya E. Crockett v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02238) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2222 Willie Ruth Faulk v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02239) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2223 Margaret Mayo v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02240) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2224 Barbara McCormick v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02241) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2225 Vicki Merrill v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02242) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2226 Marilyn Money v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02243) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2227 Carolyn W. Palmer v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02244) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2228 Linda Pearson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02245) (ade) (Entered: 02/01/2005) |
| 12/03/2004 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2229 Betty Robinson v. Wyeth |

|  |  |  |
|---|---|---|
|  |  | Pharmaceutical, et al. (OUR CASE NO. 4:04cv02246) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2230 Lenna Sampson v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02247) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-2440 Sarah V. Hulsey, et al. v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02248) (ade) (Entered: 02/01/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-02020 Leps v. Wyeth Pharmaceutical, et al. (OUR CASE NO. 4:04cv02105) (ade) (Entered: 02/03/2005) |
| 12/03/2004 |  | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 6:04-1509 Sheila Adams, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:04cv02273) (ade) (Entered: 02/03/2005) |
| 12/06/2004 | 426 | RESPONSE by Novartis Pharm Corp, Barr Pharmaceuticals, Barr Laboratories, Duramed Inc and Bristol-Myers Squibb to Wyeth's motion to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center [392-1] (bsm) (Entered: 12/06/2004) |
| 12/06/2004 | 427 | REPLY by Wyeth Inc to pltfs' opposition regarding Order severing and transferring multi-pltf suits [381-1] [329-1] (bsm) Modified on 12/08/2004 (Entered: 12/06/2004) |
| 12/06/2004 | 428 | NOTICE by Personal Injury Pltfs of filing of Proposed Agenda for 12/10/04 Hearing (bsm) (Entered: 12/06/2004) |
| 12/06/2004 | 429 | NOTICE by Wyeth Inc of filing of Supplemental Agenda for 12/10/04 Hearing (FILED UNDER SEAL) (bsm) (Entered: 12/06/2004) |
| 12/06/2004 | 430 | NOTICE by Wyeth Inc of filing of letter with Proposed Practice and Procedure Order No. 5 (FILED UNDER SEAL) (bsm) (Entered: 12/06/2004) |
| 12/06/2004 | 431 | NOTICE by Consumer Class Pltfs of filing of Proposed Agenda for 12/10/04 Hearing (bsm) (Entered: 12/07/2004) |
| 12/06/2004 | 432 | NOTICE by Wyeth Inc of filing of Proposed Agenda for 12/10/04 Hearing (bsm) (Entered: 12/07/2004) |
| 12/06/2004 | 433 | OPPOSITION by Wyeth Inc to Personal Injury Pltfs' motion to compel production of Wyeth's custodial files [403-1] (bsm) Modified on 12/10/2004 (Entered: 12/09/2004) |
| 12/06/2004 |  | REMARK: Receipt of original record from Eastern District of Wisconsin C.A. No. 2:04-c-762 Geisler, et al. v. Wyeth, et al. (OUR |

|  |  | CASE NO. 4:04cv01533) (ade) (Entered: 02/03/2005) |
|---|---|---|
| 12/06/2004 |  | REMARK: Receipt of original record from Southern District of Texas C.A. No. B-04-cv-116 Cheryl Gray, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01534) (ade) (Entered: 02/03/2005) |
| 12/06/2004 |  | REMARK: Receipt of original record from Southern District of Texas C.A. No. 2:04cv479 Norma Boren, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv01535) (ade) (Entered: 02/03/2005) |
| 12/07/2004 | 434 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation: the stay of the Panels' Conditional Transfer Order designated as "CTO 34" is LIFTED insofar as it relates to C.A. NO. 0:04-4302 Marguerite Harrington, et al v. Wyeth, et al, pending in the District of Minnesota; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings under 28 U.S.C. 1407 being conducted by the Honorable William R. Wilson, Jr. (cc: all counsel) (bsm) Modified on 12/10/2004 (Entered: 12/07/2004) |
| 12/07/2004 | 435 | LETTER/ORDER by Judge William R. Wilson to Ms. Zoe Littlepage, Mr. Russell Marlin, Mr. Michel Mills, Ms. Lyn Pruitt and Mr. John Vardaman, Jr. (cc: all counsel) (FILED UNDER SEAL) (bsm) Modified on 12/10/2004 (Entered: 12/07/2004) |
| 12/07/2004 | 436 | JOINDER by Solvay Inc in submission of Novartis Pharmaceuticals, et al, regarding Wyeth's motion to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center [392-1] (bsm) Modified on 12/10/2004 (Entered: 12/08/2004) |
| 12/07/2004 |  | REMARK: Receipt of original record from Eastern District of TX C.A. No. 6:04cv316 Flowers, et al v. Wyeth, et al (OUR CASE NO. 4:04cv2257) (awj) (Entered: 01/05/2005) |
| 12/08/2004 | 437 | REPLY by Wyeth Inc to FHCRC's opposition to motion to compel and NIH's response to motion to compel [392-1] (bsm) Modified on 12/10/2004 (Entered: 12/08/2004) |
| 12/08/2004 | 438 | MOTION by defts Pfizer Inc, Pharmacia & Upjohn, Pharmacia Corp and Greenstone Ltd for joinder regarding Wyeth's motion to compel (bsm) Modified on 12/10/2004 (Entered: 12/08/2004) |
| 12/08/2004 | 439 | MOTION by Wyeth Inc to amend Class Certification Schedule (bsm) Modified on 12/10/2004 (Entered: 12/09/2004) |
| 12/08/2004 | 440 | MEMORANDUM by Wyeth Inc in support of motion to amend Class Certification Schedule [438-1] (bsm) Modified on 12/10/2004 (Entered: 12/09/2004) |
| 12/09/2004 | 441 | NOTICE by Wyeth Inc of filing of letter with Proposed Practice and Procedure Order No. 4 (bsm) (Entered: 12/10/2004) |
| 12/09/2004 |  | REMARK: Receipt of original record from Western District of |

| | | |
|---|---|---|
| | | Arkansas C.A. No. 3:04cv3073 Oostenink, et al v. Wyeth Inc, et al (OUR CASE NO. 4:04cv2258) (awj) (Entered: 01/05/2005) |
| 12/09/2004 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 5:04cv5259 Frailey, et al v. Wyeth Inc, et al (OUR CASE NO. 4:04cv2259) (awj) (Entered: 01/05/2005) |
| 12/10/2004 | 442 | LETTER to court from Atty Zoe Littlepage (Filed Under Seal) (bsm) (Entered: 12/10/2004) |
| 12/10/2004 | | CLERK'S MINUTES: Status Conference w/lawyers; order to be entered; next Status Conference set for 1/14/05 in Little Rock (C. Newburg) (maj) (Entered: 12/10/2004) |
| 12/10/2004 | 443 | MOTION by Glaxosmithkline Consumer Healthcare to intervene (bsm) Modified on 01/07/2005 (Entered: 12/13/2004) |
| 12/10/2004 | 444 | MEMORANDUM by Glaxosmithkline in support of motion to intervene [443-1] (bsm) (Entered: 12/13/2004) |
| 12/10/2004 | | REMARK: Receipt of original record from Southern District of NY C.A. No. 04cv5371 Baker, et al v. Pfizer Inc, et al (OUR CASE NO. 4:04cv2256) (awj) (Entered: 01/05/2005) |
| 12/10/2004 | | REMARK: Receipt of original record from Middle District of LA C.A. No. CA04-697 Sharma, et al v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv2260) (awj) (Entered: 01/05/2005) |
| 12/10/2004 | | REMARK: Receipt of original record from Western District of OK C.A. No. 5:04-839 Golay et al v. Wyeth Pharmaceuticals, Inc (OUR CASE NO. 4:04cv2261) (awj) (Entered: 01/05/2005) |
| 12/13/2004 | 445 | TRANSFER ORDER (MDL) that pursuant to 28 U.S.C. 1407, C.A. No. 4:04-209, pending in the Northern District of Mississippi, Myra Miller Hughes v. Wyeth, et al is transferred to the Eastern District of AR, and with the consent of that court, assigned to the Honorable William R. Wilson, Jr. for inclusion in the coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) (Entered: 12/14/2004) |
| 12/13/2004 | 446 | CONFIDENTIALITY ORDER by Judge William R. Wilson: this Order governs solely the production by FHCRC of the date underlying the paper published in the Journal of the American Medical Association in June 2004 regarding the estrogen-only arm of the WHI study in response to Wyeth's subpoenas to FHCRC, Garnet Anderson, Mary Pettinger and the WHI Clinical Center, dated 7/2/04 (cc: all counsel) (bsm) Modified on 12/15/2004 (Entered: 12/14/2004) |
| 12/13/2004 | | REMARK: Receipt of original record from Northern District of FL C.A. No. 4:04cv348-RW/WCS Helen Williams vs. Wyeth, Inc, et al (OUR CASE NO. 4:04cv2263) (awj) (Entered: 01/05/2005) |
| 12/13/2004 | | REMARK: Receipt of original record from Southern District of FL C.A. No. 04-80635-CIV-WPD Shirley Bonoff, et al v. Pharmacia & Upjohn Co., et al (OUR CASE NO. 4:04cv2264) (awj) (Entered: |

| | | 01/05/2005) |
|---|---|---|
| 12/13/2004 | | REMARK: Receipt of original record from Northern District of OH C.A. No. 1:04-1863 Dula v. Wyeth, Inc. (OUR CASE NO. 4:04cv2267) (awj) (Entered: 01/05/2005) |
| 12/13/2004 | | REMARK: Receipt of original record from Middle District of NC C.A. No. 1:04cv881 Carolyn Poteat vs. Wyeth, Inc. et al (OUR CASE NO. 4:04cv2266) (awj) (Entered: 01/05/2005) |
| 12/13/2004 | | REMARK: Receipt of original record from Northern District of TX C.A. No. 3:04cv1952 Brock v. Wyeth, et al (OUR CASE NO. 4:04cv2268) (awj) (Entered: 01/05/2005) |
| 12/14/2004 | | REMARK: Receipt of original record from Northern District of MS C.A. No. 4:04-289-W-B Allena Foules, et al v. Wyeth, et al (OUR CASE NO. 4:04cv02270) (bsm) (Entered: 12/17/2004) |
| 12/14/2004 | | REMARK: Receipt of original record from District of KS C.A. No. 04-2470 Cox et al v. Wyeth et al (OUR CASE NO. 4:04cv2269) (awj) (Entered: 01/05/2005) |
| 12/15/2004 | 447 | CONDITIONAL TRANSFER ORDER (CTO-36) from Judicial Panel on Multidistrict Litigation that the 29 actions listed in this Order (see image of documents for complete listing) are pending in the Eastern District of CA (5) Northern District of CA (1), Colorado (2), Connecticut (1), District of Columbia (1), Central District of Illinois (1), Maryland (1), Minnesota (3), Eastern District of Missouri (1), Western District of Missouri (3), Eastern District of New York (1), Western District of New York (1), Northern District of Ohio (2), Southern District of Ohio (2), Western District of Pennsylvania (2), Northern District of Texas (1), Western District of Texas (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 12/27/2004 (Entered: 12/16/2004) |
| 12/16/2004 | 448 | AMENDED ANSWER by Wyeth Inc to Master Class Action Complaint; jury demand (bsm) (Entered: 12/17/2004) |
| 12/16/2004 | | REMARK: Receipt of original Northern District of IL C.A. No. 1:04cv6135 Gage v. Wyeth, et al (OUR CASE NO. 4:04cv2283) (awj) (Entered: 01/05/2005) |
| 12/16/2004 | | REMARK: Receipt of original record from District of SD C.A. No. CV04-1006 Briggs v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv2284) (awj) (Entered: 01/05/2005) |
| 12/16/2004 | | REMARK: Receipt of original record from Middle District of LA C.A. No. 04-713-D-M3 Gaudin v. Wyeth, Inc. et al (OUR CASE NO. 4:04cv2285) (awj) (Entered: 01/05/2005) |
| | | |

| 12/16/2004 | | REMARK: Receipt of original record from Eastern District of TX C.A. No. 2:04cv286 Jordan v. Wyeth (OUR CASE NO. 4:04cv2286) (awj) (Entered: 01/05/2005) |
|---|---|---|
| 12/16/2004 | | REMARK: Receipt of original record from District of South Carolina C.A. No. 9:04-22297 Sauls v. Wyeth, et al. (OUR CASE NO. 4:04cv02295) (ade) (Entered: 02/03/2005) |
| 12/20/2004 | 449 | NOTICE by Wyeth of submission re nunc pro tunc orders (lej) (Entered: 12/21/2004) |
| 12/20/2004 | | REMARK: Receipt of original record from Eastern District of California C.A. No. F-04-6347 Bobbie Bauman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv02298) (ade) (Entered: 02/04/2005) |
| 12/21/2004 | 450 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation: the stay of the Panels' Conditional Transfer Order designated as "CTO-32" filed on 10/6/04, is LIFTED, insofar as it relates to C.A. No. 0:04-3967 Gayle Dargis, et al v. Wyeth, et al, pending in the District of Minnesota; this action is transferred to the Western District of AR for inclusion in the coordinated or consolidated pretrial proceedings under 28 U.S. 1407 being conducted by the Honorable William R. Wilson, Jr.; it is further ordered that the Hearing Session Order and Schedule filed on 12/14/04 are vacated insofar as they relate to this action (cc: all counsel) (bsm) Modified on 12/28/2004 (Entered: 12/27/2004) |
| 12/21/2004 | 451 | CROSS NOTICE by Pfizer Inc, Pharmacia & Upjohn, Greenstone Ltd and Pharmacia Corp of 30 b)(6) deposition Pharmacia & Upjohn, now Pfizer RE: Regulatory on 1/26/05 at 9:30 a.m. (bsm) (Entered: 12/27/2004) |
| 12/21/2004 | 452 | CROSS NOTICE by Pfizer Inc, Pharmacia & Upjohn, Greenstone Ltd and Pharmacia Corp of 30(b)(6) deposition Pharmacia/Upjohn Pfizer RE: Drug Safety Surveillance on 1/10/05 at 9:30 (bsm) (Entered: 12/27/2004) |
| 12/27/2004 | 453 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation: the stay of the Panels' Conditional Transfer Order designated as "CTO -36" is LIFTED, insofar as it relates to C.A. No. 4:04-1315 Karen Elizabeth Clark v. Solvay Pharmaceuticals, Inc. pending in the Eastern District of MO; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings under 28 U.S.C. 1407 being conducted by the Honorable William R. Wilson, Jr. (cc: all counsel) (bsm) Modified on 12/28/2004 (Entered: 12/28/2004) |
| 12/27/2004 | | REMARK: Receipt of original record from Eastern District of New York C.A. No. 2:04cv2841 Ellen Golden, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv02311) (ade) (Entered: 02/04/2005) |
| 12/28/2004 | | REMARK: Receipt of original record from District of Connecticut C.A. No. 3:04cv1511 Lynn Gardner Moss, et la. v. Wyeth, Inc., et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:04cv02313) (ade) (Entered: 02/04/2005) |
| 12/28/2004 | | REMARK: Receipt of original record from District of Connecticut C.A. No. 3:04cv1510 Mary Ann E. Gibbons, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv02314) (ade) (Entered: 02/04/2005) |
| 12/29/2004 | 454 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr. on 4/28/04 (bsm) Modified on 01/06/2005 (Entered: 12/30/2004) |
| 12/29/2004 | 455 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr. on 11/4/04 (bsm) Modified on 01/06/2005 (Entered: 12/30/2004) |
| 12/29/2004 | 456 | TRANSCRIPT of Status conference before The Honorable William R. Wilson, Jr. on 12/10/04 in Little Rock, AR (bsm) Modified on 01/06/2005 (Entered: 12/30/2004) |
| 12/29/2004 | 457 | MOTION by defts for entry of Proposed Practice and Procedure Order No. 3 (bsm) (Entered: 01/06/2005) |
| 12/29/2004 | 458 | MEMORANDUM by defts in support of motion for entry of Proposed Practice and Procedure Order No. 3 [457-1] (bsm) (Entered: 01/06/2005) |
| 12/29/2004 | 459 | MOTION by defts for entry of Proposed Practice and Procedure Order No. 4 (bsm) (Entered: 01/06/2005) |
| 12/29/2004 | 460 | MEMORANDUM by defts in support of motion for entry of Proposed Practice and Procedure Order No. 4 [459-1] (bsm) (Entered: 01/06/2005) |
| 12/29/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4490 Meyer, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02316) (ade) (Entered: 02/04/2005) |
| 12/29/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4304 Ostenso, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02317) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4303 Armstrong, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02321) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4197 Anne Pauly, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02322) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4292 Santos v. Wyeth, et al. (OUR CASE NO. 4:04cv02323) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4198 Kohman v. Wyeth, et al. (OUR CASE NO. 4:04cv02324) (ade) (Entered: 02/04/2005) |

| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4011 Weinstein, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02325) (ade) (Entered: 02/04/2005) |
|---|---|---|
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4010 Scott v. Wyeth, et al. (OUR CASE NO. 4:04cv02326) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 0:04-cv-03109 Lefter, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02327) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-3158 Recantini, et al. v. Wyeth, et al. (OUR CASE NO. 4:04cv02328) (ade) (Entered: 02/04/2005) |
| 12/30/2004 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 0:04-cv-03084 Amari, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:04cv02332) (ade) (Entered: 02/04/2005) |
| 01/03/2005 | 461 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts Steering Committee Members and Lead and Liason Counsel in regard to the hearing scheduled for 1/14/05; a list of topics are to be submitted by 5:00 1/10/05 (cc: all counsel) (bsm) (Entered: 01/03/2005) |
| 01/03/2005 | 462 | CROSS NOTICE by Pharmacia & Upjohn Co, Pfizer Inc, Greenstone Ltd and Pharmacia Corp, of taking deposition of Pharmacia & UpJohn, Inc. on 1/28/05 at 9:30 a.m. (bsm) Modified on 01/04/2005 (Entered: 01/04/2005) |
| 01/03/2005 | 463 | CONDITIONAL TRANSFER ORDER (CTO-37) from the Judicial Panel on Multidistrict Litigation that the 5 actions listed in this Order (see image of documents for complete listing) are pending in the Middle District of Southern District of Iowa (1), Western District of Missouri (1), District of Nebraska (1), Western District of Oklahoma (1), Western District of Oklahoma (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party filed notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) (Entered: 01/04/2005) |
| 01/03/2005 | | REMARK: Receipt of original record from Western District of Missouri C.A. No. 4:04-cv-00784 Swingle v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00001) (ade) (Entered: 02/04/2005) |
| 01/03/2005 | | REMARK: Receipt of original record from Western District of Missouri C.A. No. 4:04-783 Myrtle Fay Case, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00002) (ade) (Entered: 02/04/2005) |
| 01/03/2005 | | REMARK: Receipt of original record from District of Nevada C.A. No. S-04-0879 Decker v. Bristol-Myers (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:05cv00003) (ade) (Entered: 02/04/2005) |
| 01/03/2005 | | REMARK: Receipt of original record from District of Maryland C.A. No. 1:04-cv-03071 Land v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00074) (ade) (Entered: 02/04/2005) |
| 01/04/2005 | 464 | STATUS REPORT by Class Plaintiffs (bsm) Modified on 01/06/2005 (Entered: 01/05/2005) |
| 01/04/2005 | 464 | MOTION by Class Plaintiffs for (proposed) Order re; Class Certification Schedule (bsm) (Entered: 01/06/2005) |
| 01/04/2005 | 465 | MOTION by pltfs for entry of Practice and Procedure Order No. 5; guidelines for MDL 1507 pltfs' personal injury for counsel time and expense reporting of common benefit fees and related costs and for entry of Practice and Procedure Order No. 6; establishment of pltfs' personal injury litigation expense fund to compensate and reimburse attys for services performed and expenses incurred for common benefit (bsm) (Entered: 01/06/2005) |
| 01/04/2005 | | REMARK: Receipt of original record from Eastern District of Missouri C.A. No. 4:04-1302 Marilyn Lemmon, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00007) (ade) (Entered: 02/04/2005) |
| 01/04/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4639 Athanna Kuball v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00008) (ade) (Entered: 02/04/2005) |
| 01/04/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4543 Eileen Lowe v. Wyeth, et al. (OUR CASE NO. 4:05cv00009) (ade) (Entered: 02/04/2005) |
| 01/04/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4575 Judith Peters v. Wyeth, et al. (OUR CASE NO. 4:05cv00010) (ade) (Entered: 02/04/2005) |
| 01/05/2005 | | REMARK: Receipt of original record from Northern District of Illinois C.A. No. 04-c-5376 Janina Biernacka, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00016) (ade) (Entered: 02/04/2005) |
| 01/06/2005 | 466 | CROSS-NOTICE by Wyeth of pltf's deposition of Ed Yavuz on 1/13/05 and 1/14/05 at 9:00 a. (bsm) (Entered: 01/07/2005) |
| 01/06/2005 | 467 | CROSS-NOTICE by Wyeth Inc of pltf's deposition of Wendy Stephenson on 1/27/05 and 1/28/05 at 9:00 a.m. (bsm) (Entered: 01/07/2005) |
| 01/06/2005 | 468 | CROSS-NOTICE by Wyeth Inc of pltf's deposition of Natalie De Vane on 1/25/05 & 1/26/05 at 9:00 a.m. (bsm) (Entered: 01/07/2005) |
| 01/06/2005 | 469 | CROSS-NOTICE by Wyeth Inc of pltf's deposition of Lesa Henry on 2/8/05 & 2/9/05 at 9:00 a.m. (bsm) (Entered: 01/07/2005) |
| 01/06/2005 | 470 | RESPONSE by Wyeth Inc to Class Plaintiff's status report [464-1] (bsm) (Entered: 01/07/2005) |

| | | |
|---|---|---|
| 01/06/2005 | 470 | RESPONSE by Wyeth Inc to motion for (proposed) Order re; Class Certification Schedule [464-1] (bsm) (Entered: 01/07/2005) |
| 01/06/2005 | 471 | ORDER RE: RULINGS FROM DECEMBER 10, 2004 HEARING by Judge William R. Wilson that pltfs' motion for clarification is denied as moot [355-1][355-2]; denying pltf's motion to compel Wyeth to amend its "privilege log"; Wyeth will continue to comply with the 11/4/04 Order RE: Rulings from October 2004 Hearing; any remaining issues raised by pltfs' motion to amend the Wyeth privilege log are denied [312-1]; the following motions are granted with conditions as set forth in this Order: motion to compel production of documents from The National Institutes of Health and The Fred Hutchinson Cancer Research Center [392-1] and supplemental motion [402-1], motion for protective order re production of records [420-1], motion for entry of Confidentiality Order No. 1 re WHI Study Data [412-1], motion for joinder filed by Pfizer, Pharmacia Corp, Pharmacia & Upjohn, Pharmacia Co, and Greenstone regarding Wyeth's motion to compel [438-1]; pltfs' motion to compel Wyeth witnesses to answer questions regarding their compensation is denied [398-1]; denying pltfs' motion to compel production of Wyeth's custodial files [403-1]; motion for order to show cause why certain pltfs' should not be dismissed for willful failure to comply with the Court's discovery orders is denied w/out prej, except that pltfs listed in the motion are ordered to produce completed Fact Sheets w/in 45 days of the date of this Order [414-1]; defts' emergency motion to preserve evidence [409-1], produce original fact sheets [409-2] and conduct investigations [409-3] is denied as moot; motion of Glaxosmithkline Consumer Healthcare to intervene is granted [443-1]; pltfs' motion to compel Barr & Duramed defts to produce an objective index is denied as moot [351-1]; request for an order setting a production schedule for Wyeth's Sales Force databases will be resolved at the January 2005 status conference [340-1] (cc: all counsel) (bsm) Modified on 01/11/2005 (Entered: 01/07/2005) |
| 01/07/2005 | | REMARK: Receipt of original record from Southern District of New York C.A. No. 04cv7615 Harris v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00026) (ade) (Entered: 02/04/2005) |
| 01/07/2005 | | REMARK: Receipt of original record from Western District of Missouri C.A. No. 4:04-961 Martha Joyce Giberson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00027) (ade) (Entered: 02/04/2005) |
| 01/07/2005 | | REMARK: Receipt of original record from Western District of Pennsylvania C.A. No. 04-1609 Venicee C. Howell v. Wyeth, Inc. (OUR CASE NO. 4:05cv00028) (ade) (Entered: 02/04/2005) |
| 01/07/2005 | | REMARK: Receipt of original record from Western District of Pennsylvania C.A. No. 04-1610 Becky Ferrera v. Wyeth, Inc. (OUR CASE NO. 4:05cv00029) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | 472 | NOTICE by Personal Injury Pltfs of filing of Proposed Agenda for |

| | | |
|---|---|---|
| | | 1/14/05 Hearing (bsm) (Entered: 01/11/2005) |
| 01/10/2005 | 473 | NOTICE by defts of filing of Proposed Agenda for 1/14/05 Hearing (bsm) (Entered: 01/11/2005) |
| 01/10/2005 | 474 | OPPOSITION by pltfs to defts' motion for entry of Proposed Practice and Procedure Order No. 3 [457-1] (bsm) (Entered: 01/11/2005) |
| 01/10/2005 | 474 | MOTION by pltfs for additional language requested by the pltfs in any such order re: Proposed Practice and Procedure Order No. 3) (bsm) Modified on 01/12/2005 (Entered: 01/11/2005) |
| 01/10/2005 | 475 | OPPOSITION by pltfs to defts' motion for entry of Proposed Practice and Procedure Order No. 4 [459-1] (In Extremis Depositions) (bsm) (Entered: 01/11/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 4:04-cv-773 Pierce v. Wyeth, et al. (OUR CASE NO. 4:05cv00033) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:04-2013 Honeywell v. Wyeth (OUR CASE NO. 4:05cv00034) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Western District of New York C.A. NO. 1:04-cv-00562 Page v. Novartis Pharmaceuticals Corporation (OUR CASE NO. 4:05cv00035) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Western District of Missouri C.A. No. 2:04-4274 Carolyn Clay, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00039) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 5:04-1955 Phillips v. Wyeth (OUR CASE NO. 4:05cv00040) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from District of Massachusetts C.A. No. 1:04-11912 Czwakiel, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00041) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Central District of Illinois C.A. No. 04-1335 Walters v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00042) (ade) (Entered: 02/04/2005) |
| 01/10/2005 | | REMARK: Receipt of original record from Western District of Louisiana C.A. No. 04cv1970 Vernia Bates, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00045) (ade) (Entered: 02/04/2005) |
| 01/11/2005 | 476 | SUBMISSION by Wyeth Inc re: case-specific discovery (bsm) Modified on 01/12/2005 (Entered: 01/12/2005) |
| 01/11/2005 | 477 | CONDITIONAL TRANSFER ORDER (CTO-38) from Judicial Panel on multidistrict Litigation that the 15 actions listed in this Order (see image of documents for complete listing) are pending in the Western |

|  |  |  |
|---|---|---|
|  |  | District of AR (1), Middle District of Florida (1), Idaho (1), Massachusetts (1), Minnesota (5) Southern District of MS (1), Eastern District of OK (1), Oregon (3) and Utah (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) (Entered: 01/12/2005) |
| 01/12/2005 |  | REMARK: Receipt of original record from District of Colorado C.A. No. 04-wm-1373 Leigh Self, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00047) (ade) (Entered: 02/04/2005) |
| 01/12/2005 |  | REMARK: Receipt of original record from District of Colorado C.A. No. 04-wm-1374 Sandra Santy, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00048) (ade) (Entered: 02/04/2005) |
| 01/13/2005 | 478 | MASTER ANSWER by Warner-Chilcott and Galen Holdings, PLC wth jury demand (bsm) (Entered: 01/14/2005) |
| 01/13/2005 |  | REMARK: Receipt of original record from Western District of Oklahoma C.A. No. 5:04-1440 Virginia Sue McKenzie v. Wyeth Pharmaceuticals (OUR CASE NO. 4:05cv00050) (ade) (Entered: 02/04/2005) |
| 01/13/2005 |  | REMARK: Receipt of original record from Western District of Oklahoma C.A. No. 5:04-1443 Suzanne House v. Wyeth, et al. (OUR CASE NO. 4:05cv00051) (ade) (Entered: 02/04/2005) |
| 01/13/2005 |  | REMARK: Receipt of original record from District of Nebraska C.A. No. 8:04cv537 Swanson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00052) (ade) (Entered: 02/04/2005) |
| 01/13/2005 |  | REMARK: Receipt of original record from District of Connecticut C.A. No. 3:04cv1614 Susan Silva v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00053) (ade) (Entered: 02/04/2005) |
| 01/13/2005 |  | REMARK: Receipt of original record from Northern District of Mississippi C.A. No. 4:04cv209 Myra Miller Hughes v. Wyeth, et al. (OUR CASE NO. 4:05cv00054) (ade) (Entered: 02/04/2005) |
| 01/14/2005 |  | CLERK'S MINUTES: Status Conference w/lawyers; February 18 Status Conference canceled; March 25 Status Conference moved to March 4 (C. Newburg) (maj) (Entered: 01/14/2005) |
| 01/14/2005 | 479 | ANSWER to Master Complt by Berlex Inc (improperly pleaded as Berlex Laboratories, Inc); jury demand (bsm) (Entered: 01/18/2005) |
| 01/14/2005 | 480 | ANSWER to the Master Complt by Barr Pharmaceuticals; jury demand (bsm) (Entered: 01/18/2005) |
| 01/14/2005 | 481 | ANSWER to the Master Complt by Duramed Inc; jury demand (bsm) (Entered: 01/18/2005) |
|  |  |  |

| 01/14/2005 | 482 | ANSWER to the Master Complt by Barr Laboratories; jury demand (bsm) (Entered: 01/18/2005) |
|---|---|---|
| 01/14/2005 | 483 | ORDER by Judge William R. Wilson re: CLASS CERTIFICATION SCHEDULE as follows: 2/18/05 - Deadline for completion of depositions of pltfs' experts; 3/4/05 - Wyeth discloses experts, if any; 3/18/05 - Class pltfs disclose rebuttal experts, if any; 3/25/05 - Class pltfs file memorandum in support of class certification; 4/22/05 - Wyeth files opposition to class certification; 5/6/05 - Class pltfs file reply; 5/16/05 - Wyeth files sur-reply; 6/1/05 - Class Certification Hearing [439-1] [464-1] (cc: all counsel) (bsm) (Entered: 01/18/2005) |
| 01/14/2005 | | REMARK: Receipt of original record from Eastern District of Missouri C.A. No. 4:04cv1315 Karen Elizabeth Clark v. Solvay Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00063) (ade) (Entered: 02/04/2005) |
| 01/18/2005 | | CLERK'S MINUTES: Telephone conference w/parties (C. Newburg) (maj) (Entered: 01/19/2005) |
| 01/18/2005 | 484 | MASTER ANSWER by defts Pfizer Inc, Pharmacia Corp, Pharmacia & Upjohn, and Greenstone Ltd; jury demand (bsm) Modified on 01/20/2005 (Entered: 01/20/2005) |
| 01/18/2005 | 485 | MASTER ANSWER by Novartis Pharmaceuticals; jury demand (bsm) (Entered: 01/20/2005) |
| 01/18/2005 | 486 | ANSWER to Master Complt by deft Solvay Inc; jury demand (bsm) (Entered: 01/20/2005) |
| 01/18/2005 | 487 | ANSWER to Master Complt by deft Watson Pharmaceutical; jury demand (bsm) (Entered: 01/20/2005) |
| 01/18/2005 | 488 | ANSWER by defts Wyeth and Wyeth Pharmaceuticals; jury demand (bsm) (Entered: 01/20/2005) |
| 01/18/2005 | 489 | ORDER by Judge William R. Wilson re: January 18, 2005 TELEPHONE CONFERENCE; parties are to submit by 5:00 1/24/05 proposals for a new Paragraph 8 of the Agreement, if party deems a change is necessary; parties are to also file letter/briefs, supporting their position on Paragraph 8 by 5:00 1/24/05; reply briefs must be filed by 5:00 1/31/05 (cc: all counsel) (bsm) (Entered: 01/20/2005) |
| 01/18/2005 | 490 | ANSWER AND AFFIRMATIVE DEFENSES by deft Ortho-McNeil (bsm) Modified on 01/20/2005 (Entered: 01/20/2005) |
| 01/18/2005 | | REMARK: Receipt of original record from District of Oregon C.A. No. 04-1540 Emmy Carlson v. Wyeth, etc., et al. (OUR CASE NO. 4:05cv00064) (ade) (Entered: 02/04/2005) |
| 01/18/2005 | | REMARK: Receipt of original record from District of Oregon C.A. No. 04-1550 Margaret Know v. Wyeth, etc., et al. (OUR CASE NO. 4:05cv00065) (ade) (Entered: 02/04/2005) |

| 01/18/2005 | | REMARK: Receipt of original record from Eastern District of New York C.A. No. 1:04-cv-4463 Shelagh Devoe v. Wyeth, et al. (OUR CASE NO. 4:05cv00066) (ade) (Entered: 02/04/2005) |
|---|---|---|
| 01/18/2005 | | REMARK: Receipt of original record from District of Oregon C.A. No. 6:04-cv-01589 Clouser v. Wyeth, et al. (OUR CASE NO. 4:05cv00075) (ade) (Entered: 02/04/2005) |
| 01/18/2005 | | REMARK: Receipt of original record from Southern District of Ohio C.A. NO. 2:04-917 Helen Marie Cottrill v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00076) (ade) (Entered: 02/04/2005) |
| 01/19/2005 | 491 | ORDER (DOC) directing the Clerk to change the name of deft Berlex Laboratories, Inc. to Berlex, Inc., pursuant to the answer to the Master Complt filed by deft Berlex, Inc. (cc: all counsel) (bsm) (Entered: 01/20/2005) |
| 01/19/2005 | 492 | ORDER by Judge William R. Wilson re: RULINGS FROM 1/14/05 Hearing; denying deft's motion for entry of Proposed Practice and Procedure Order No. 3 [457-1] and deft's motion for entry of Proposed Practice and Procedure Order No. 4 regarding In Extremis Depositions [459-1] (cc: all counsel) (bsm) (Entered: 01/20/2005) |
| 01/19/2005 | 493 | ANSWER by Smithkline Beecham d/b/a GlaxoSmithKline; jury demand (bsm) (Entered: 01/21/2005) |
| 01/20/2005 | 494 | PRACTICE AND PROCEDURE ORDER No. 3 by Judge William R. Wilson that some pltfs have not complied with the 4/13/04 Order in that they have failed to serve Fact Sheets and it is ordered that defts may serve a warning letter upon any pltf and pltfs' Lead Counsel who is delinquent in accordance with MDL Order 201 and if pltf does not serve her Fact Sheet w/in 14 days of the date of service of the warning letter, any deft may move for an Order to Show Cause (exhibit A attached to this Order) why the Court should not order sanctions including, if appropriate, dismissal of pltf's case for failure to comply with this Court's disc order (cc: all counsel) (bsm) (Entered: 01/21/2005) |
| 01/20/2005 | 495 | PRACTICE AND PROCEDURE ORDER No. 4 by Judge William R. Wilson that depositions of pltfs who are in extremis will be governed by the provisions listed in this Order (cc: all counsel) (bsm) Modified on 01/24/2005 (Entered: 01/21/2005) |
| 01/20/2005 | 496 | TRANSCRIPT of Status Conference before The Honorable William R. Wilson, Jr. on 1/14/05 (bsm) Modified on 01/24/2005 (Entered: 01/24/2005) |
| 01/20/2005 | 497 | ANSWER by deft USL Pharma Inc (bsm) (Entered: 01/24/2005) |
| 01/20/2005 | | REMARK: Receipt of original record from District of Arizona C.A. No. 04-1413 Kathleen M. Horvat, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00077) (ade) (Entered: 02/04/2005) |
| 01/21/2005 | 498 | SECOND SUBMISSION by defendants re: Case-Specific Discovery |

| | | |
|---|---|---|
| | | [476-1] (FILED UNDER SEAL) (bsm) Modified on 01/24/2005 (Entered: 01/24/2005) |
| 01/21/2005 | 499 | SUBMISSION by pltfs regarding Case-specific discovery (bsm) Modified on 01/24/2005 (Entered: 01/24/2005) |
| 01/21/2005 | 500 | SUBMISSION by defendants re: voluntary dismissal conditioned on re-filing in Federal Court (bsm) Modified on 01/24/2005 (Entered: 01/24/2005) |
| 01/24/2005 | | Docket Modification (Utility Event) finding the motion for additional language requested by the pltfs in any such order re: Proposed Practice and Procedure Order No. 3) [474-1] moot; finding the motion response [474-1] moot pursuant to doc #494 (maj) (Entered: 01/24/2005) |
| 01/24/2005 | 501 | NOTICE of Change of Location to the office of Kaye Scholer, LLP in New York, NY of the cross notice of 30(b)(6) deposition by Pharmacia & Upjohn, Greenstone Ltd, Pharmacia Corp and Pfizer Inc re: FDA/Regulatory of location on 1/26/05 at 9:30 a.m. (bsm) Modified on 01/26/2005 (Entered: 01/25/2005) |
| 01/24/2005 | 502 | ANSWER to pltfs' Master Complaint by Bristol-Myers Squibb; jury demand (bsm) (Entered: 01/25/2005) |
| 01/24/2005 | 503 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, defts Steering Committee Members and Lead and Liaison Counsel in regard to improper headings on pleadings and clarity of parties being dismissed from a case in documents being filed (cc: all counsel) (bsm) Modified on 02/03/2005 (Entered: 01/25/2005) |
| 01/24/2005 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 5:04cv303 Joyce Sewell Hargrave, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00087) (ade) (Entered: 02/04/2005) |
| 01/25/2005 | 504 | AMENDMENT TO SUBMISSION/RESPONSE by defendant re: voluntary dismissal conditioned on re-filing in Federal Court [500-1] (bsm) (Entered: 01/27/2005) |
| 01/25/2005 | | REMARK: Receipt of original record from Eastern District of California C.A. No. 1:04-cv-06344 Wendy Thompson v. Wyeth, Inc. (OUR CASE NO. 4:05cv00088) (ade) (Entered: 02/04/2005) |
| 01/25/2005 | | REMARK: Receipt of original record from Eastern District of California C.A. No. 1:04-cv-06343 Nancy Waddell v. Wyeth, Inc. (OUR CASE NO. 4:05cv00089) (ade) (Entered: 02/04/2005) |
| 01/26/2005 | | REMARK: Receipt of original record from Eastern District of Oklahoma C.A. No. 04-487 Aneita Israel v. Wyeth, et al. (OUR CASE NO. 4:05cv00091) (ade) (Entered: 02/04/2005) |
| 01/26/2005 | | REMARK: Receipt of original record from Western District of Texas C.A. No. 04-cv-571 Darlene Shepard v. Wyeth Pharmaceuticals, et al. (OUR CASE NO. 4:05cv00092) (ade) (Entered: 02/04/2005) |

| 01/27/2005 | 505 | DEMAND for jury trial pursuant to Rule 38(B) by USL Pharma Inc (bsm) (Entered: 01/28/2005) |
|---|---|---|
| 01/27/2005 | 507 | AMENDED ANSWER by defts Pfizer Inc, Pharmacia & Upjohn, Greenstone Ltd and Pharmacia Corp (bsm) (Entered: 01/31/2005) |
| 01/27/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 6:04cv6147 Mollie Collins v. Wyeth, et al. (OUR CASE NO. 4:05cv00095) (ade) (Entered: 02/04/2005) |
| 01/28/2005 | 506 | OPPOSITION by pltfs to defts' submission re Voluntary Dismissal conditioned on re-filing in Federal Court [504-1] [500-1] (bsm) (Entered: 01/31/2005) |
| 01/28/2005 | | REMARK: Receipt of original record from Eastern District of California C.A. No. 04-6345 Sandy Larsen-Lansford, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00099) (ade) (Entered: 02/04/2005) |
| 01/28/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4837 Flora Grubich v. Wyeth, et al. (OUR CASE NO. 4:05cv00100) (ade) (Entered: 02/04/2005) |
| 01/28/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4908 Sharon Bowers, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00101) (ade) (Entered: 02/04/2005) |
| 01/28/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4807 Judy Porter v. Wyeth, et al. (OUR CASE NO. 4:05cv00102) (ade) (Entered: 02/04/2005) |
| 01/28/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4726 Karen Williams v. Wyeth, et al. (OUR CASE NO. 4:05cv00103) (ade) (Entered: 02/04/2005) |
| 01/28/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4909 Beverly McKnight v. Wyeth, et al. (OUR CASE NO. 4:05cv00104) (ade) (Entered: 02/04/2005) |
| 01/31/2005 | 508 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr. on 1/18/05 (bsm) (Entered: 01/31/2005) |
| 01/31/2005 | | REMARK: Receipt of original record from Eastern District of California C.A. No. 04-6346 Shirley Bowles, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00114) (ade) (Entered: 02/04/2005) |
| 01/31/2005 | | REMARK: Receipt of original record from District of Idaho C.A. No. 04-542 Urban v. Wyeth, et al. (OUR CASE NO. 4:05cv00115) (ade) (Entered: 02/04/2005) |
| 02/01/2005 | 509 | CONFIDENTIALITY ORDER by Judge William R. Wilson re WHI Study Data: the purpose of this Order is to protect the privacy rights of participants of the Women's Health Initiative ("WHI") study, the contractual rights and obligation of the Fred Hutchinson Cancer |

| | | |
|---|---|---|
| | | Research Center, and the publication rights of the WHI investigators, in connection with the WHI Study conducted pursuant to contract between FHCRC and the National Institutes of Health, subsequent to the Court's oral ruling on this matter on 12/10/04 directing FHCRC to produce data to Wyeth under the terms and conditions of this Order (cc: all counsel) (bsm) (Entered: 02/01/2005) |
| 02/01/2005 | 510 | LETTER/ORDER by Judge William R. Wilson to the Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel in regard to pltfs' VOLUNTARY DISMISSALS; each motion for dismissal w/out prej, individually, will be reviewed and if a deft wishes to object, counsel should be quite specific in the objections; Court does not plan to attach conditions to the dismissal orders which will be entered forthwith in connection with currently pending motions (cc: all counsel) (bsm) Modified on 02/02/2005 (Entered: 02/02/2005) |
| 02/01/2005 | 511 | CONDITIONAL TRANSFER ORDER (CTO-39) from Judicial Panel on Multidistrict Litigation that the 74 actions listed in this Order (see image of documents for complete listing) are pending in the Middle District of ALABAMA (1), Western District of ARKANSAS (2), Central District of CALIFORNIA (34), Northern District of CALIFORNIA (1), CONNECTICUT (1), Middle District of FLORIDA (10), Northern District of GEORGIA (2), Southern District of GEORGIA (1), IDAHO (1), Northern District of ILLINOIS (1), Western District of KENTUCKY (1), MASSACHUSETTS (2), MINNESOTA (4), Northern District of MISSISSIPPI (1), MONTANA (1), Northern District of NEW YORK (1), Southern District of NEW YORK (2), Northern District of OHIO (2), OREGON (1), SOUTH CAROLINA (1), Northern District of TEXAS (1), UTAH (1), Western District of VIRGINIA (1) AND VERMONT (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 02/03/2005 (Entered: 02/02/2005) |
| 02/02/2005 | 512 | REPLY by defendants re Voluntary Dismissal conditioned on re-filing in Federal Court [506-1] [504-1] [500-1] (bsm) (Entered: 02/03/2005) |
| 02/02/2005 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 6:04-cv-1664 Jimenez v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00121) (ade) (Entered: 02/04/2005) |
| 02/02/2005 | 512 | MOTION by defendants for reconsideration of letter ruling of 2/1/05 (bsm) (Entered: 02/10/2005) |
| 02/03/2005 | | REMARK: Receipt of original record from District of Oregon C.A. No. 04-1706 Rebecca Noyes, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00125) (ade) (Entered: 02/04/2005) |
| | | |

| | | |
|---|---|---|
| 02/03/2005 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04-400 Yeauger, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00132) (ade) (Entered: 02/04/2005) |
| 02/03/2005 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04-cv-426 Betty L. Dombrodki, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00135) (ade) (Entered: 03/04/2005) |
| 02/04/2005 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04-cv-00514 Neoda Lark Albright, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00133) (ade) (Entered: 03/04/2005) |
| 02/04/2005 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2-04-cv-983 Patricia Ellen Donaldson v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00134) (ade) (Entered: 03/04/2005) |
| 02/07/2005 | 513 | MOTION/SUBMISSION by Wyeth of (Proposed) Practice and Procedure Order No. 7 (Operations and Effect of Master Answer) (bsm) Modified on 02/08/2005 (Entered: 02/08/2005) |
| 02/07/2005 | 514 | MEMORANDUM by Wyeth Inc in support of motion of (Proposed) Practice and Procedure Order No. 7 (Operations and Effect of Master Answer) [513-1] (bsm) (Entered: 02/08/2005) |
| 02/07/2005 | | REMARK: Receipt of original record from District of Utah C.A. No. 2:04cv734 Peggy Wankier v. Wyeth, et al. (OUR CASE NO. 4:05cv00152) (ade) (Entered: 03/04/2005) |
| 02/07/2005 | | REMARK: Receipt of original record from Northern District of California C.A. No. 04-04161 Esther Carranza v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00151) (ade) (Entered: 03/04/2005) |
| 02/07/2005 | | REMARK: Receipt of original record from District of Idaho C.A. No. 04-560 Lee v. Wyeth, et al. (OUR CASE NO. 4:05cv00146) (ade) (Entered: 03/04/2005) |
| 02/08/2005 | 515 | ORDER VACATING CONDITIONAL TRANSFER from the Judicial Panel on Multidistrict Litigation; the Panel's conditional transfer order designated as "CTO-28" is vacated insofar as it relates to action No. 2:04-1412, Sandra Foreman, et al v. Wyeth, et al, pending in District of Arizona (cc: all counsel) (bsm) (Entered: 02/09/2005) |
| 02/08/2005 | 516 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation; the Panel's conditional transfer order designated as "CTO-31" is vacated as redundant insofar as it relates to action No. 5:04-970, Karen Meadows v. Wyeth, Inc. et al, pending in Northern District of Ohio; this case was previously transferred to the Eastern District of AR pursuant to an earlier conditional transfer order ("CTO-21) (cc: all counsel) (bsm) (Entered: 02/09/2005) |
| 02/08/2005 | 517 | ORDER CORRECTION CIVIL ACTION NUMBER from the Judicial Panel on Multidistrict Litigation; the Panel's conditional transfer order designated as "CTO-21 is corrected to reflect action No. 5:04-970 |

| | | |
|---|---|---|
| | | Karen Meadows v. Wyeth, Inc. et al, (incorrectly listed as N.D. Ohio, C.A. No. 1:04-970) is transferred to the Eastern District of AR pursuant to "CTO-21" (cc: all counsel) (bsm) (Entered: 02/09/2005) |
| 02/09/2005 | 518 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts' Steering Committee Members, Lead and Liaison Counsel: parties are requested to respond to deft's motion for reconsideration (cc: all counsel) (bsm) Modified on 02/11/2005 (Entered: 02/10/2005) |
| 02/09/2005 | | REMARK: Receipt of original record from District of Arizona C.A. No. 04-cv-1411 Lana Ehret v. Wyeth, et al. (OUR CASE NO. 4:05cv00156) (ade) (Entered: 03/04/2005) |
| 02/10/2005 | | REMARK: Receipt of original record from District of Utah C.A. No. 2:04cv1027 Fullmer v. Wyeth, et al. (OUR CASE NO. 4:05cv00159) (ade) (Entered: 03/04/2005) |
| 02/11/2005 | 519 | RESPONSE by pltfs to motion for reconsideration of Court Order denying defts' request to condition all dismissals on refiling in Federal Court [512-1] (bsm) (Entered: 02/14/2005) |
| 02/14/2005 | 520 | SURREPLY by defts to pltfs' response to motion for reconsideration re Voluntary Dismissals [512-1] (bsm) (Entered: 02/15/2005) |
| 02/14/2005 | 521 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the Judicial Panel on Multidistirct Litigation: the Panel's conditional transfer order designated as "CTO-39" filed on 1/10/05 is vacated insofar as it relates to C.A. No. 4:04-266, Betty Matthews v. Wyeth, Inc., et al, pending in the Northern District of GA; Panel has been advised that Betty Matthews was dismissed in an order filed on 1/10/05 in the Northern District of GA (cc: all counsel) (bsm) (Entered: 02/15/2005) |
| 02/14/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 04-5306 Linda Reeves v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00163) (ade) (Entered: 03/04/2005) |
| 02/14/2005 | | REMARK: Receipt of original record from Northern District of New York C.A. No. 1:04-cv-1319 Schilling v. Wyeth, et al. (OUR CASE NO. 4:05cv00164) (ade) (Entered: 03/04/2005) |
| 02/14/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 1:04-cv-01108 Linda Sinclair v. Wyeth, et al. (OUR CASE NO. 4:05cv00165) (ade) (Entered: 03/04/2005) |
| 02/14/2005 | | REMARK: Receipt of original record from Southern District of Georgia C.A. No. 4:04-cv-199 Mary Brown v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00166) (ade) (Entered: 03/04/2005) |
| 02/14/2005 | | REMARK: Receipt of original record from Western District of Washington C.A. No. 04-1706 Faye Bryant v. Wyeth, et al. (OUR CASE NO. 4:05cv00167) (ade) (Entered: 03/04/2005) |
| | | |

| | | |
|---|---|---|
| 02/14/2005 | | REMARK: Receipt of original record from District of Montana C.A. No. 1:04-155 Emily Heth, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00168) (ade) (Entered: 03/04/2005) |
| 02/14/2005 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3:04-cv-02181 Bush v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00170) (ade) (Entered: 03/04/2005) |
| 02/15/2005 | | (Court only) UTILITY EVENT: Add attorney Laurie Ann Kindel for Mylan Labs Inc (bsm) (Entered: 02/15/2005) |
| 02/15/2005 | 522 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts Steering Committee Members, Lead and Liaison Counsel: denying motion for reconsideration [512-1] (cc: all counsel) (bsm) (Entered: 02/16/2005) |
| 02/16/2005 | | REMARK: Receipt of original record from Middle District of Alabama C.A. No. 2:04-cv-1080 Shirley Waites, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00174) (ade) (Entered: 03/04/2005) |
| 02/17/2005 | 523 | THIRD SUBMISSION by defendants re Case-Specific Discovery [498-1] [499-1] (bsm) (Entered: 02/18/2005) |
| 02/17/2005 | 524 | NOTICE by Mylan Labs Inc of filing of Identification of person to whom notice and request may be sent under Fed.R.Civ.P.4(d) with respect to deft Mylan Pharmaceuticals Inc. (bsm) Modified on 02/18/2005 (Entered: 02/18/2005) |
| 02/17/2005 | | REMARK: Receipt of original record from Northern District of Mississippi C.A. No. 1:04cv361 Sheffield v. Wyeth, et al. (OUR CASE NO. 4:05cv00185) (ade) (Entered: 03/04/2005) |
| 02/17/2005 | | REMARK: Receipt of original record from District of South Carolina C.A. No. 3:04-23274 Bette McClure, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00182) (ade) (Entered: 03/04/2005) |
| 02/18/2005 | 525 | NOTICE of filing of class pltfs' co-lead counsel Michel Mills new law office address and who is associated with the law firm of Gary Eubanks & Assc on an Of Counsel basis; (bsm) (Entered: 02/18/2005) |
| 02/18/2005 | | (Court only) UTILITY EVENT: Add attorney J. Alison Morris for Mylan Labs Inc (bsm) (Entered: 02/18/2005) |
| 02/18/2005 | 526 | MOTION by pltfs to compel production of Wyeth's complete adverse event database (bsm) (Entered: 02/22/2005) |
| 02/18/2005 | 527 | MEMORANDUM by pltfs in support of motion to compel production of Wyeth's complete adverse event database [526-1] (bsm) (Entered: 02/22/2005) |
| 02/18/2005 | 528 | EXHIBIT B submitted by pltfs to memorandum in support of motion to compel production of Wyeth's complete adverse event database [526-1] (FILED UNDER SEAL) pursuant to protective order entered 9/22/03 (bsm) (Entered: 02/22/2005) |

| 02/18/2005 | 529 | MOTION by pltfs to compel production of Wyeth's global medical communications databases by a date certain (bsm) (Entered: 02/22/2005) |
|---|---|---|
| 02/18/2005 | 530 | MEMORANDUM by pltfs in support of motion to compel production of Wyeth's global medical communications databases by a date certain [529-1] (bsm) (Entered: 02/22/2005) |
| 02/18/2005 | 531 | REVISED MOTION by pltfs for entry of Practice and Procedure Order No. 5; guidelines for MDL 1507 pltfs' personal injury counsel time and expense reporting for common benefits fees and related costs , and for Practice and Procedure Order No. 6; establishment of pltfs' personal injury litigation expense fund to compensate and reimburse attys for services performed and expenses incurred for common benefit (bsm) Modified on 02/23/2005 (Entered: 02/22/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle of Florida C.A. No. 8:04-cv-02511-JSM Turonis v. Wyeth, Inc. et al (OUR CASE NO. 4:05CV00198WRW) (kjp) (Entered: 02/24/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida C.A. No. 8:04-cv-02512SDM Baldy v. Wyeth, Inc., et al (OUR CASE NO. 4:05CV00199WRW) (kjp) (Entered: 02/24/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida C.A. No. 8:04-cv-02513JDW Wittig v. Wyeth, Inc., et al (OUR CASE NO. 4:05CV00200WRW) (kjp) (Entered: 02/24/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida C.A. No. 8:04-cv-02535EAK Fowle v. Wyeth, Inc., et al (OUR CASE NO. 4:05CV00201WRW) (kjp) (Entered: 02/24/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida 8:04-cv-2507 Marjorie Bonnett v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV00194) (ade) (Entered: 02/28/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida C.A. No. 8:04-cv-2508 Susan Dye v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV00195) (ade) (Entered: 02/28/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida C.A. No. 8:04-cv-2509 Sandra Danitz v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV00196) (ade) (Entered: 02/28/2005) |
| 02/18/2005 | | REMARK: Receipt of electronic documents from the Middle District of Florida C.A. No. 8:04-cv-2510 Evelyn Gutchman v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV00197) (ade) (Entered: 02/28/2005) |
| 02/18/2005 | | REMARK: Receipt of original record from Western District of Virginia C.A. No. 1:04cv00119 Louise Meade, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00188) (ade) (Entered: 03/04/2005) |
| 02/18/2005 | | REMARK: Receipt of original record from Western District of Kentucky C.A. No. 5:04-cv-227 Ann Sims Barnes, et al. v. Wyeth, |

| | | |
|---|---|---|
| | | Inc., et al. (OUR CASE NO. 4:05cv00189) (ade) (Entered: 03/04/2005) |
| 02/18/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 3:04-7679 Hilkens v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00190) (ade) (Entered: 03/04/2005) |
| 02/18/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 3:04-7708 Toitch v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00191) (ade) (Entered: 03/04/2005) |
| 02/18/2005 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 8:04-cv-2553 Joan Supplee v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00202) (ade) (Entered: 03/04/2005) |
| 02/18/2005 | | REMARK: Receipt of original record from Middle District of Florida C.A. No. 8:04-cv-2599 Roberta Costa v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00203) (ade) (Entered: 03/04/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-2684 Janet Murray et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00225) (jph) Modified on 03/11/2005 (Entered: 02/23/2005) |
| 02/22/2005 | 532 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts' Steering Committee Members, Lead and Liaison Counsel in regard to the hearing on 3/4/05: parties are to submit a list of topics for the agenda by 5:00 2/28/05 (cc: all counsel) (bsm) (Entered: 02/23/2005) |
| 02/22/2005 | 533 | NOTICE by pltfs of filing of resignation of atty Michel F. Mills from lead counsel firm of Perona, Langer, Beck, Lallande, & Serbin (bsm) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK:Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-02686 Marcella Norton et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00227) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-02685 Michelle Myers et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00226) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-02687 Janis Schweers et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00228) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-2688 Esther V. Silber et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00229) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-2689 Cassandra H. Smith et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00230) (jph) (Entered: 02/23/2005) |

| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-02690 Marie Watkins et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00231) (jph) (Entered: 02/23/2005) |
|---|---|---|
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-2691 Margaret Winter et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00232) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-02692 Della Earhart et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00233) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK:Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-CV-2693 Janet M Hays et. al. v. Wyeth et. al. (OUR CASE NO. 4:05-CV-00234) (jph) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02695, Hosakote vs Wyeth et al (OUR CASE NO. 4:05CV00236) date entered: 02/23/05, by plm(plm) Modified on 02/23/2005 (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas, Bernice Hill et al vs Wyeth et al, C.A. No. 4:04CV02694 (OUR CASE NO. 4:05CV00235) date entered 02/23/05 by plm (plm) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. Prokosch, et al vs Wyeth, et al 4:04cv02721 (OUR CASE NO. 4:05cv00259) (bmt) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. Foster, et al v Wyeth, et al No. 4:04cv02717 (OUR CASE NO. 4:04cv00258) (bmt) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. Burdett v Wyeth, et al 4:04cv02716 (OUR CASE NO. 4:04cv00257) (bmt) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02715 Bolton v Wyeth, et al (OUR CASE NO. 4:05cv00256) (bmt) (Entered: 02/23/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02714 Beaudet v Wyeth, et al (OUR CASE NO. 4:05cv00255) (bmt) (Entered: 02/23/2005) |
| 02/22/2005 | 534 | APPLICATION AND/OR MOTION by pltfs augmenting Pltfs' Steering Committee (bsm) (Entered: 02/24/2005) |
| 02/22/2005 | 535 | DECLARATION of Major A. Langer in support of application and/or motion augmenting Pltfs' Steering Committee [534-1] (bsm) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of elecrtronic documents from S/D Texas, Case |

| | | |
|---|---|---|
| | | No. 4:04cv2704, Morey v. Wyeth; (OUR CASE No. 4:05cv245) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2705, Niemeyer v. Wyeth; (OUR CASE NO. 4:05cv246) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2706, Nghiem v. Wyeth; (OUR CASE NO. 4:05cv247) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2707, Nowak v. Wyeth; (OUR CASE NO. 4:05cv248) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2708, Patella v. Wyeth; (OUR CASE NO. 4:05cv249) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2709, Pettway v. Wyeth; (OUR CASE NO. 4:05cv250) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2710, Pless v. Wyeth; (OUR CASE NO. 4:05cv251) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2711, Poe v. Wyeth; (OUR CASE NO. 4:05cv252) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2712, Palomo v. Wyeth; (OUR CASE NO. 4:05cv253) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2713, Albert v. Wyeth; (OUR CASE NO. 4:05cv254) (bfw) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV002696, Lanell Jarmon vs Wyeth et al (OUR CASE NO. 4:05CV00237) (plm) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02697, Kelly ve Wyeth et al (OUR CASE NO. 4:05CV00238) (plm) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02698, Maida Kolterman vs Wyeth et al (OUR CASE NO. 4:05CV00239) (plm) (Entered: 02/24/2005) |
| 02/22/2005 | | REMARK: Remark of electronic documents from the Southern District of Texas C.A. No. 4:04CV02700, Carolyn Livingston et al vs Wyeth et al (OUR CASE NO. 4:05CV00241) (plm) (Entered: |

| | | |
|---|---|---|
| | | 02/24/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02722, Raley v. Wyeth (OUR CASE NO. 4:05CV00260). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02723, Ransom v. Wyeth, et al (OUR CASE NO. 4:05CV00261) (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02724, Roberson, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00262) (mkf) Modified on 02/25/2005 (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02725, Saltalamachia, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00263) (mkf) Modified on 02/28/2005 (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02726, Sanders, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00264) (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02727, Schoepf v. Wyeth, et al (OUR CASE NO. 4:05CV00265). (mkf) Modified on 02/25/2005 (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02728, Sexton, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00266). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02729, Spence v. Wyeth, et al (OUR CASE NO. 4:05CV00267). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02731, Voges, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00268). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02732, Barron v. Wyeth, et al (OUR CASE NO. 4:05CV00269). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV002733, Bickham v. Wyeth, et al (OUR CASE NO. 4:05CV00270). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02734, Boutte, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00271). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District |

| | | |
|---|---|---|
| | | of Texas C.A. No. 4:04CV02735, Bowers et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00272). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02736, Bowers, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00273). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02737, Bradley v. Wyeth, et al (OUR CASE NO. 4:05CV00274). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02738, Burke v. Wyeth, et al (OUR CASE NO. 4:05CV00275). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02740, Carp, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00276). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02741, Cross, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00277). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02742, Dodson v. Wyeth, et al (OUR CASE NO. 4:05CV00278). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02743, Doggett v. Wyeth, et al (OUR CASE NO. 4:05CV00279). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK; Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02744, Fischer v. Wyeth, et al (OUR CASE NO. 4:05CV00280). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02745, Garza, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00281). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02746, Gay, et ux v. Wyeth, et al (0UR CASE NO. 4:05CV00282). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02747, Gunn, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00283). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02748, Hardman, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00284). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02749, Hartley v. Wyeth, et al (OUR CASE NO. 4:05CV00285). (mkf) (Entered: 02/25/2005) |

| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02750, Harvard, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00286). (mkf) (Entered: 02/25/2005) |
|---|---|---|
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02751, Adams, et ux v. Wyeth, et al (OUR CASE NO. 4:04CV00287). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02752, Anderson v. Wyeth, et al (OUR CASE NO. 4:05CV00288). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02753, Bagley, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00289). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02754, Blair v. Wyeth, et al (OUR CASE NO. 4:05CV00290). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02759, Gaddis v. Wyeth, et al (OUR CASE NO. 4:05CV00291). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02760, Carter v. Wyeth, et al (OUR CASE NO. 4:05CV00292). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02763, Edwards v. Wyeth, et al (OUR CASE NO. 4:05CV00293). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02764, Fafard v. Wyeth, et al (OUR CASE NO. 4:05CV00294). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02765, Francis v. Wyeth, et al (OUR CASE NO. 4:05CV00295). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02766, Gougouehi v. Wyeth, et al (OUR CASE NO. 4:05CV00296). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02767, Green v. Wyeth, et al (OUR CASE NO. 4:05CV00297). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02768, Greuenberg v. Wyeth, et al (OUR CASE NO. 4:05CV00298). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02769, Hagger v. Wyeth, et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:05CV00299). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02770, Hickey, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00300). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02771, Scott v. Wyeth, et al (OUR CASE NO. 4:05CV00301). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02772, Taylor v. Wyeth, et al (OUR CASE NO. 4:05CV00302). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02773, Toole, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00303). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02774, Vineyard v. Wyeth, et al (OUR CASE NO. 4:05CV00304). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02775, Villareal v. Wyeth, et al (OUR CASE NO. 4:05CV00305). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02776, White v. Wyeth, et al (OUR CASE NO. 4:05CV00306). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02777, Wiley v. Wyeth, et al (OUR CASE NO. 4:05CV00307). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02778, Young, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00308). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02779, Zauzu v. Wyeth, et al (OUR CASE NO. 4:05CV00309). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02780, Hinyard v. Wyeth, et al (OUR CASE NO. 4:05CV00310). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02781, Holloway v. Wyeth, et al (OUR CASE NO. 4:05CV00311). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02782, Johnson v. Wyeth, et al (OUR CASE NO. 4:05CV00312). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District |

| | | |
|---|---|---|
| | | of Texas C.A. No. 4:04CV02783, Johnson v. Wyeth, et al (OUR CASE NO. 4:05CV00313). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02784, Johnson v. Wyeth, et al (OUR CASE NO. 4:05CV00314). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02785, Kegg v. Wyeth, et al (OUR CASE NO. 4:05CV00315). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern Districk of Texas C.A. No. 4:04CV02786, Leasure, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00316) (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02787, Lindley, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00317). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02788, Lopez, et ux v. Wyeth, et al (OUR CASE NO. 4:05CV00318). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02789, Lundy, et ux v. Wyeth, et al (0UR CASE NO. 4:05CV00319). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02790, Lynch-McFadden v. Wyeth, et al (OUR CASE NO. 4:05CV00320). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02791, Lynch-Brown v. Wyeth, et al (OUR CASE NO. 4:05CV00321). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02797, Rushing v. Wyeth, et al (OUR CASE NO. 4:05CV00322). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02798, Salter-Smith v. Wyeth, et al (OUR CASE NO. 4:05CV00323). (mkf) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02699, Sally Laws et al vs Wyeth et al (OUR CASE NO. 4:05CV00240) (plm) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02701, Ruth McGhan et al vs Wyeth et al (OUR CASE NO. 4:05CV00242) (plm) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV002703, Harbet Moore et al vs Wyeth et al (OUR CASE NO. 4:05CV00244) (plm) (Entered: 02/25/2005) |

| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02665, Purswell, et al v. Wyeth, et al (OUR CASE NO. 4:05CV00215) (pag) (Entered: 02/25/2005) |
|---|---|---|
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02666, Robinson v. Wyeth, et al (OUR CASE NO. 4:05cv00216) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No 4:04CV02676, Brown v. Wyeth, et al (OUR CASE NO. 4:05CV00217) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No.4:04CV02677, Callihan v. Wyeth, et al (OUR CASE NO. 4:05CV00218) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02678, Coleman v. Wyeth, et al. (OUR CASE NO. 4:05CV00219) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02679, Crawford v. Wyeth, et al (OUR CASE NO. 4:05CV00220) (pag) Modified on 02/25/2005 (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C. A. No. 4:04CV02680, Howard v. Wyeth, et al (OUR CASE NO. 4:05CV00221) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C. A. No. 4:04CV02681, Huckabay v. Wyeth, et al. (OUR CASE NO. 4:05CV00222) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C. A. No. 4:04CV02682, Hunter v. Wyeth, et al. (OUR CASE NO. 4:05CV00223) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C. A. No. 4:04CV02683, Kuluy v. Wyeth, et al. (OUR CASE No. 4:05CV00224) (pag) (Entered: 02/25/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:03-3906 Anne B. Licopantis, et al. v. Warner Chilcott, Inc., et al. (OUR CASE NO. 4:05CV00324) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2652 Rita Behrendt v. Wyeth, et al. (OUR CASE NO. 4:05CV00325) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2655 Donise Grigsby v. Wyeth, et al. (OUR CASE NO. 4:05CV00326) (ade) (Entered: 02/28/2005) |
| | | |

| | | |
|---|---|---|
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2657 Melissa Tarver v. Wyeth, et al. (OUR CASE NO. 4:05CV00327) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2658 Barbara D. Breakiron v. Wyeth, et al. (OUR CASE NO. 4:05CV00328) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2659 Winifred Coterillo v. Wyeth, et al. (OUR CASE NO. 4:05CV00329) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2660 Delores Crawford v. Wyeth, et al. (OUR CASE NO. 4:05CV00330) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2667 Sarah Wright v. Wyeth, et al. (OUR CASE NO. 4:05CV00331) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2668 Patty Trumble, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00332) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2669 Odette Turnipseed, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00333) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2670 Betty Van Gilder v. Wyeth, et al. (OUR CASE NO. 4:05CV00334) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2671 Margery Wallace, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00335) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2672 Carol L. Williams, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00336) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2673 Carrie Williams v. Wyeth, et al. (OUR CASE NO. 4:05CV00337) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2674 Norma Wilson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00338) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2675 Judith Worm v. Wyeth, et al. (OUR CASE NO. 4:05CV00339) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2718 Martha Mraz v. Wyeth, et al. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:05CV00340) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2719 Marcia Pevey, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00341) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2720 Lissa Poe, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV00342) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04-2730 Joan L. Stoltz v. Wyeth, et al. (OUR CASE NO. 4:05CV00343) (ade) (Entered: 02/28/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02755 Busch et al v. Wyeth, et al (OUR CASE NO. 4:05CV00344WRW) (kjp) Modified on 03/01/2005 (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02756 Bybee-Pierson, et al v. Wyeth, et al (OUR CASE NO. 4:05cv00345WRW) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02757 Byrd v. Wyeth, et al (OUR CASE NO. 4:05cv00346) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02758 Cabness, et al v. Wyeth, et al (OUR CASE NO. 4:05CV00347) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02761 Cordell v. Wyeth, et al (OUR CASE NO. 4:05CV00348) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02762 Cotton v. Wyeth, et al (OUR CASE NO. 4:05CV00349) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02792 Matthews v. Wyeth, et al (OUR CASE NO. 4:05CV00350) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02793 McCary v. Wyeth, et al (OUR CASE NO. 4:05CV00351) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04cv02794 Pratorius v. Wyeth, et al (OUR CASE NO. 4:05CV00352) (kjp) (Entered: 03/01/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04v02795 Prieto, et al v. Wyeth, et al (OUR CASE NO. 4:05CV00353) (kjp) (Entered: 03/01/2005) |

| 02/22/2005 | | REMARK: Receipt of electronic documents S/D Texas, Case No. 4:04CV2651, McDowell v. Wyeth; (Our Case No. 4:05CV207) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04CV2653, Plant v. Wyeth; (Our Case No. 4:05CV208) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04CV2654, Cattrett v. Wyeth; (Our Case No. 4:05CV209) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04CV2661, Latham v. Wyeth; (Our Case No. 4:05CV211) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04CV2663, O'Shea v. Wyeth, (OUR CASE NO. 4:05CV213) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04CV2662, McDonald, et al v. Wyeth; (OUR CASE NO. 4:04CV212) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2664, Prince v. Wyeth; (OUR CASE NO. 4:05cv214) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04CV2796, Perez, et al v. Wyeth, (OUR CASE NO. 4:05cv354) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv3109, Ragsdale, et al v. Wyeth; (OUR CASE NO. 4:05cv355) (jap) (Entered: 03/03/2005) |
| 02/22/2005 | | REMARK: Receipt of electronic documents from S/D Texas, Case No. 4:04cv2656, Richardson v. Wyeth; (OUR CASE NO. 4:05cv210) (jap) (Entered: 03/03/2005) |
| 02/23/2005 | 536 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation: pursuant to 28 U.S.C. 1407, C.A. No. 2:04-864, Sherron B. Christianson v. Wyeth, et al, pending in the Middle District of Alabama and C.A. No. 4:04-157, Judy Herring v. Wyeth, Inc., et al, C.A. No. 5:04-230, Gloria W. Harris v. Wyeth, Inc., et al, pending in the Southern District of Mississippi are transferred to the Eastern District of AR and, with the consent of that court, assigned to the Honorable William R. Wilson, Jr. for inclusion in the coordinated or consolidated pretrial proceedings; Wyeth's request for sanctions against the pltfs in the two Southern District of Mississippi is denied (cc: all counsel) (bsm) Modified on 03/02/2005 (Entered: 02/24/2005) |
| 02/23/2005 | 537 | NOTICE by Solvay Inc of filing of change of designee of Solvay Pharmaceuticals, Inc to receive notices and requests for waiver (bsm) |

| | | |
|---|---|---|
| | | (Entered: 02/24/2005) |
| 02/23/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-8652 Pushpa Shah, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00359) (ade) (Entered: 03/04/2005) |
| 02/24/2005 | 538 | LETTER/ORDER by Judge William R. Wilson to Mr. Michael Mills and Mr. Major A. Langer in regard to lead counsel for Class Plaintiffs: this will be on the agenda for the Status Meeting on 3/4/05 and a response may be submitted on this subject (cc: all counsel) (bsm) (Entered: 02/25/2005) |
| 02/24/2005 | 539 | ORDER DENYING REMAND from the Judicial Panel on Multidistirct Litigation: pursuant to the unopposed conditional transfer orders (CTOs) that were filed by the Panel actions (see image of document for complete listing) were transferred to the Eastern District of AR for inclusion in the centralized pretrial proceedings; deft Novo Nordisk Pharmaceuticals, Inc has stated that notification of the Panel's CTOs was not received until after transfer was effected and now moves the Panel for remand of the seven action; motion for remand of these seven actions is denied (cc: all counsel) (bsm) Modified on 03/02/2005 (Entered: 02/25/2005) |
| 02/24/2005 | 540 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER AND VACATING THE 3/31/05 HEARING SESSION before the Judicial Panel on Multidistrict Litigation: the stay of the Panels' Conditional Transfer Order designated as "CTO-39" is lifted insofar as it relates to action C.A. No. 1:04-2980, June Lewallen v. Wyeth, et al, pending in the Northern District of Georgia; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings under 28 U.S.C. 1407; the Hearing Session Order and Schedule filed on 2/11/05 are vacated insofar as they relate to this action (cc: all counsel) (bsm) Modified on 03/02/2005 (Entered: 02/25/2005) |
| 02/25/2005 | | REMARK: Receipt of electronic documents from the Southern District of Texas C.A. No. 4:04CV02702, Beverly Mercer et al vs Wyeth et al (OUR CASE NO. 4:04CV00242) (plm) (Entered: 02/25/2005) |
| 02/25/2005 | 541 | OPPOSITION by Class Action Pltfs Steering Committee to motion augmenting Pltfs' Steering Committee [534-1] (bsm) (Entered: 02/28/2005) |
| 02/25/2005 | | REMARK: Receipt of original record from Northern District of Alabama C.A. No. 2:04-cv-02465 Maureen Lynn v. Wyeth, et al. (OUR CASE NO. 4:05cv00366) (ade) (Entered: 03/04/2005) |
| 02/25/2005 | | REMARK: Receipt of original record from District of Utah C.A. No. 04-cv-164 Lynda Mackenzie v. Wyeth, et al. (OUR CASE NO. 4:05cv00365) (ade) (Entered: 03/04/2005) |
| 02/28/2005 | 542 | NOTICE by Personal Injury Pltfs' of filing of proposed agenda for |

| | | 3/4/05 Hearing (bsm) (Entered: 02/28/2005) |
|---|---|---|
| 02/28/2005 | 543 | NOTICE by defendant of filing of Proposed Agenda for 3/4/05 Hearing (bsm) (Entered: 02/28/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08653 Sandy Heller, et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:05cv00374) (kjp) (Entered: 03/03/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04cv08782 Judith Hawthorne, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:05cv00373) (kjp) (Entered: 03/03/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04cv08993 Peggy Ann Grant, et al v. Wyeth, et al (OUR CASE NO. 4:05cv00375) (kjp) (Entered: 03/03/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Southern District of Ohio C.A. No. 2:04-cv-00666 Debra Jayne Spears v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00377) (ade) (Entered: 03/04/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-8999 Mary Mathews v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00376) (ade) (Entered: 03/04/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-08791 Ferdous Broumandi, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00372) (ade) (Entered: 03/04/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-08654 Helen Epstein, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00370) (ade) (Entered: 03/04/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-08656 Barbara Krol, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00369) (ade) (Entered: 03/04/2005) |
| 02/28/2005 | | REMARK: Receipt of original record from District of Vermont C.A. No. 2:04-cv-328 Zarra-Redden v. Wyeth, et al. (OUR CASE NO. 4:05cv00368) (ade) (Entered: 03/04/2005) |
| 03/01/2005 | 544 | OPPOSITION by Wyeth to pltfs' motion to compel production of Wyeth's global medical communications databases by a date certain [529-1] (bsm) (Entered: 03/02/2005) |
| 03/01/2005 | 545 | RESPONSE by Wyeth Inc to pltfs' proposed Practice and Procedure Order No. 6 [531-2] (bsm) (Entered: 03/02/2005) |
| | | |

| 03/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-8793 Elaine McMurray v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00382) (ade) (Entered: 03/04/2005) |
|---|---|---|
| 03/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-8806 Ofelia Rodriguez v. Wyeth, et al. (OUR CASE NO. 4:05cv00381) (ade) (Entered: 03/04/2005) |
| 03/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 04-8803 Rebecca Indyk, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00380) (ade) (Entered: 03/04/2005) |
| 03/02/2005 | [546](#) | CONDITIONAL TRANSFER ORDER (CTO-40) from Judicial Panel on Multidistrict Litigation that the 32 actions listed in this Order (see image of documents for complete listing) are pending in the Western District of AR (1), Central District of California (7), Southern District of California (1), Southern District of Indiana (1), Western District of Kentucky (1), Maryland (2), Minnesota (4), Montana (4), Western District of North Carolina (1), Southern District of New York (2), Northern District of Ohio (1), South Carolina (2), Eastern District of Tennessee (1), Eastern District of Texas (1), Northern District of Texas (2) and Southern District of West Virginia (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) (Entered: 03/03/2005) |
| 03/02/2005 | | REMARK: Receipt of original record from District of Montana C.A. No. 6:04-cv-00062 Joan Reichert v. Wyeth, et al. (OUR CASE NO. 4:05cv00386) (ade) (Entered: 03/04/2005) |
| 03/02/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-3967 Gayle Dargis, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00389) (ade) (Entered: 03/04/2005) |
| 03/02/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-4888 Beverly Adams v. Wyeth, et al. (OUR CASE NO. 4:05cv00388) (ade) (Entered: 03/04/2005) |
| 03/02/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4302 Marguerite Harrington, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00387) (ade) (Entered: 03/04/2005) |
| 03/02/2005 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 04-2739 Camfield v. Wyeth, et al. (OUR CASE NO. 4:05cv00385) (ade) (Entered: 03/04/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4938 Handelman v. Wyeth, et al. (OUR CASE NO. 4:05cv00394) (ade) (Entered: 03/04/2005) |

| 03/03/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4939 Vaulet v. Wyeth, et al. (OUR CASE NO. 4:05cv00395) (ade) (Entered: 03/04/2005) |
| --- | --- | --- |
| 03/03/2005 | | REMARK: Receipt of original record from District of Minnesota C.A. No. 04-cv-4293 Daly v. Wyeth, et al. (OUR CASE NO. 4:05cv00396) (ade) (Entered: 03/04/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08797 Miriam Reinhardt v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00403) (ade) (Entered: 03/07/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08786 Marilyn Steinman v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00404) (ade) (Entered: 03/07/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08796 Carolyn Engel, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00405) (ade) (Entered: 03/07/2005) |
| 03/03/2005 | 547 | REPLY by pltfs in support thereof for entry of Practice and Procedure Order No. 5; guidelines for MDL 1507 pltfs' personal injury counsel time and expense reporting for common benefits fees and related costs [531-1] and Practice and Procedure Order No. 6; establishment of pltfs' personal injury litigation expense fund to compensate and reimburse attys for services performed and expenses incurred for common benefit [531-2] (bsm) (Entered: 03/07/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-CV-08789 Wasser v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:05CV398) (kjp) (Entered: 03/08/2005) |
| 03/03/2005 | | REMARK: Receipt of documnets from Central District of California., C.A. No.2:04CV08809, Ley, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO: 4:05CV00401) (pag) (Entered: 03/09/2005) |
| 03/03/2005 | | REMARK: Receipt of documents from the Central District of Califormia C. A. No. 2:04CV08807, Shelburne, et al v. Wyeth Pharmaceuticals (OUR CASE NO 4:05CV00402) (pag) (Entered: 03/10/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08785 Shareff v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:05CV00406) (mkf) (Entered: 03/10/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08657 Alper, et ux v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:05CV00407) (mkf) |

| | | |
|---|---|---|
| | | (Entered: 03/10/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08805 Kravitz, et ux v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:05CV00408). (mkf) (Entered: 03/10/2005) |
| 03/03/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08787 Andelson v. Wyeth Pharmaceuticals Inc, et al(OUR CASE NO. 4:05CV00409) (mkf) (Entered: 03/10/2005) |
| 03/03/2005 | | REMARK: Receipt of electronic documents from the Central District of CA, Case No. 2:04CV008799 McBride v. Wyeth; (USDC E/AR 4:05CV00399 (jap) (Entered: 04/25/2005) |
| 03/04/2005 | | CLERK'S MINUTES: Status Conference w/lawyers; next scheduled Status Conference will be April 22 at 9:00 a.m. (C. Newburg) (maj) (Entered: 03/07/2005) |
| 03/04/2005 | 548 | MOTION by Wyeth Inc to extend time to respond to pltfs' motion to compel production of Wyeth's complete adverse event database (bsm) (Entered: 03/07/2005) |
| 03/04/2005 | 549 | MEMORANDUM by Wyeth Inc in support of motion to extend time to respond to pltfs' motion to compel production of Wyeth's complete adverse event database [548-1] (bsm) (Entered: 03/07/2005) |
| 03/04/2005 | 550 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr., on 1/28/05 (bsm) (Entered: 03/07/2005) |
| 03/04/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-09248 Magener, et al v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:05CV00411) (kjp) (Entered: 03/08/2005) |
| 03/04/2005 | 551 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts' Steering Committee Members, Lead and Liaison Counsel; in regard to adding Mr. Markham to pltfs' Steering Committee; any objections should be submitted w/in the next few days (cc: all counsel) (bsm) (Entered: 03/08/2005) |
| 03/07/2005 | 552 | ORDER by Judge William R. Wilson granting deft Wyeth's motion to extend time until 3/18/05 to respond to pltfs' motion to compel of Wyeth's complete adverse event database [548-1] [526-1] (cc: all counsel) (bsm) (Entered: 03/08/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08990 Diana Jean May Vogelbaum, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00415) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Northern District of Texas C.A. No. 3:04-cv-2625 Juanita Mills, et al. v. Wyeth, Inc. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:05cv00416) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Southern District of New York C.A. No. 1:04-cv-08996 Dorothea Bishop v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00417) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Southern District of New York C.A. No. 1:04-cv-09443 Barbara Frank v. Wyeth, et al. (OUR CASE NO. 4:05cv00418) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-09244 Marie Hadji v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00424) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-09246 Kimiko McCown, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00425) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08804 Suzanne Kaplan, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00426) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08794 Virginia Mullikin v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00427) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08788 Willa Weissmer, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00423) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08798 Judith Kriss v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00422) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08658 Linda Troutman, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00421) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08808 Janice Gratz, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00420) (ade) (Entered: 03/09/2005) |
| 03/07/2005 | | REMARK: Receipt of documents from the Central District of California, 2:04CV08800, Markham, et al. v. Wyeth Pharmaceuticals, et al. (OUR CASE NO. 4:05CV00414) (pag) (Entered: 03/10/2005) |
| | | |

| 03/08/2005 | | REMARK: Receipt of electronic documents from District of Maryland C.A. No. 1:04-cv-03690 Mary J. McCadden v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00439) (kjp) Modified on 03/10/2005 (Entered: 03/10/2005) |
|---|---|---|
| 03/08/2005 | | REMARK: Receipt of electronic record from District of Maryland C.A. No. 1:04-cv-03875 Nancy P. Pipkin v. Wyeth, Inc et al. (OUR CASE NO. 4:05cv00440) (kjp) Modified on 03/10/2005 (Entered: 03/10/2005) |
| 03/08/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08810 Baron v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:05CV00441) (kjp) (Entered: 03/10/2005) |
| 03/10/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 3:04-cv-07731 Carlene M. Creps, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00443) (ade) (Entered: 03/10/2005) |
| 03/11/2005 | | REMARK: Receipt of original documents from Western District of Arkansas C.A. No. 3:04-cv-03085 Sharon Gay Harris v. Wyeth, et al. (OUR CASE NO. 4:05cv00444) (ade) (Entered: 03/11/2005) |
| 03/11/2005 | | REMARK: Receipt of original record from Eastern District of Texas C.A. No. 4:04-cv-00330 George William Madding, Jr. v. Wyeth, et al. (OUR CASE NO. 4:05cv00446) (ade) (Entered: 03/11/2005) |
| 03/11/2005 | | REMARK: Receipt of original record from Southern District of Florida C.A. No. 9:04-cv-80636 Rebecca Shuster, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00445) (ade) (Entered: 03/11/2005) |
| 03/11/2005 | | REMARK: Receipt of original record from Southern District of Indiana C.A. No. 1:04-cv-01960 Parlee Barker v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00449) (ade) (Entered: 03/14/2005) |
| 03/11/2005 | 553 | NOTICE by Consumer Class Counsels' of filing of objections to Proposed 30(b)(6) Deposition Schedule (bsm) Modified on 03/14/2005 (Entered: 03/14/2005) |
| 03/14/2005 | | REMARK: Receipt of original record from Southern District of California C.A. No. 3:04-cv-02287 Minerva Heath, et al. v. Wyeth Incorporated, et al. (OUR CASE NO. 4:05cv00451) (ade) (Entered: 03/14/2005) |
| 03/14/2005 | | REMARK: Receipt of original record from District of Montana C.A. No. 4:04-cv-00424 Jeanette Denison v. Wyeth, et al. (OUR CASE NO. 4:05cv00450) (ade) (Entered: 03/14/2005) |
| 03/14/2005 | 554 | ORDER DEEMING MOTION WITHDRAWN AND VACATING THE 3/31/05 Hearing Session: deft Novo Nordis, has filed a motion before the Panel to remand action 4:05cv00010, Judith Peters, et al v. Wyeth, et al. from the Eastern District of AR to the District of Minnesota and has now notified the Panel that it withdraws its remand motion; motion for remand of this action is deemed withdrawn and the |

| | | |
|---|---|---|
| | | Hearing Session Order is vacated insofar as it related to this action (cc: all counsel) (bsm) (Entered: 03/14/2005) |
| 03/14/2005 | 555 | ORDER by Judge William R. Wilson that Mr. David Markham is appointed to the Pltfs' Steering Committee [534-1] (cc: all counsel) (bsm) (Entered: 03/14/2005) |
| 03/14/2005 | 556 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts Steering Committee Members and Lead and Liaison Counsel in regard to the objections to 30(b)(6) Depositions; Court needs to be fully advised of any problems regarding the depositions (cc: all counsel) (bsm) Modified on 03/15/2005 (Entered: 03/14/2005) |
| 03/14/2005 | | REMARK: Receipt of electronic documents from the Northern District of Texas C.A. No. 4:04cv00826 Galyen v. Wyeth Inc, et al (OUR CASE NO. 4:05CV454) (kjp) (Entered: 03/14/2005) |
| 03/14/2005 | | REMARK: Receipt of electronic documents by CD from District of Minnesota C.A. 0:04cv05123 Danos, et al v. Wyeth, et al (OUR CASE NO. 4:05CV0455) (kjp) (Entered: 03/14/2005) |
| 03/14/2005 | 557 | RESPONSE by defendants re pltfs' 3/11/05 submission of Practice and Procedure Order No. 6 [465-2] (bsm) (Entered: 03/15/2005) |
| 03/15/2005 | | REMARK: Receipt of original record from Middle District of Alabama C.A. No. 2:04-cv-00864 Sherron B. Christiansen v. Wyeth, et al. (OUR CASE NO. 4:05cv00462) (ade) (Entered: 03/15/2005) |
| 03/15/2005 | | REMARK: Receipt of copies of record from Eastern District of Tennessee C.A. No. 3:04-cv-00592 Tamie Campbell v. Pfizer, Inc., et al. (OUR CASE NO. 4:05cv00461) (ade) Modified on 03/16/2005 (Entered: 03/16/2005) |
| 03/15/2005 | 558 | LETTER/ORDER by Judge William R. Wilson in regard to exhibit 1 of Proposed Practice and Procedure Order 6; pltfs are directed to respond by 3/18/05 (cc: all counsel) (bsm) (Entered: 03/16/2005) |
| 03/15/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-10056 Lydia Ross v. Wyeth, et al. (OUR CASE NO. 4:05cv00460) (ade) (Entered: 03/16/2005) |
| 03/15/2005 | | REMARK: Receipt of original record from District of Montana C.A. No. 1:04-cv-00160 Carolyne Keller v. Wyeth, et al. (OUR CASE NO. 4:05cv00459) (ade) (Entered: 03/16/2005) |
| 03/15/2005 | | REMARK: Receipt of original record from District of South Carolina C.A. No. 4:04-cv-23156 Sandra Dees v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00464) (ade) (Entered: 03/16/2005) |
| 03/16/2005 | | REMARK: Receipt of electronic documents from the District of South Carolina (Greenville), Case No. 6:04CV0023355 St. Pierre v. Wyeth (USDC E/AR Case No. 4:05CV00474 (jap) (Entered: 04/25/2005) |
| 03/17/2005 | | REMARK: Receipt of original record from Southern District of West |

| | | |
|---|---|---|
| | | Virginia C.A. No. 2:04-cv-01065 Deanne Dawn Miller v. Pfizer, Inc., et al. (OUR CASE NO. 4:05cv00476) (ade) (Entered: 03/17/2005) |
| 03/17/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-09595 Virginia Greene, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00477) (ade) (Entered: 03/17/2005) |
| 03/17/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-10018 Joyce Podhayski v. Wyeth, et al. (OUR CASE NO. 4:05cv00478) (ade) (Entered: 03/17/2005) |
| 03/17/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-10019 Lillian Meeks v. Wyeth, et al. (OUR CASE NO. 4:05cv00479) (ade) (Entered: 03/17/2005) |
| 03/17/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-10209 Peggy Clemons v. Wyeth, et al. (OUR CASE NO. 4:05cv00480) (ade) (Entered: 03/17/2005) |
| 03/18/2005 | | REMARK: Receipt of original record from Northern District of Georgia C.A. No. 1:04-cv-02980 June Lewallen v. Wyeth, et al. (OUR CASE NO. 4:05cv00485) (ade) Modified on 03/29/2005 (Entered: 03/18/2005) |
| 03/18/2005 | 559 | REPLY by pltfs to defts' response RE: pltfs' 3/11/05 submission of Practice and Procedure Order No. 6 [545-1] (bsm) (Entered: 03/21/2005) |
| 03/21/2005 | 560 | TRANSCRIPT of STATUS CONFERENCE before The Honorable William R. Wilson, Jr. on 3/4/05 (bsm) Modified on 03/22/2005 (Entered: 03/21/2005) |
| 03/21/2005 | | REMARK: Receipt of documents from the District of Minnesota C.A. No. 0:04CV05060, Youngwerth, et al v. Wyeth, et al (OUR CASE NO. 4:05CV00502WRW) (pag) Modified on 04/13/2005 (Entered: 03/22/2005) |
| 03/21/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota C.A. No. 0:04CV05051, Gilmore v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV00503 WRWW) (pag) Modified on 04/13/2005 (Entered: 03/23/2005) |
| 03/22/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota C.A. No. 0:04CV05059, Galinsky v. Wyeth, et al.(OUR CASE NO.: 4:05CV00504 WRW). (pag) Modified on 03/28/2005 (Entered: 03/23/2005) |
| 03/22/2005 | 561 | CONDITIONAL TRANSFER ORDER (CTO-41) from Judicial Panel on Multidistrict Litigation that the 34 actions (see image of documents for complete listing) listed in this Order, are pending in the Western District of Arkansas (2), Central District of California (4), Middle District of Florida (1), Eastern District of Louisiana (1), Minnesota (10), Northern District of Mississippi (2), Southern District of |

| | | |
|---|---|---|
| | | Mississippi (1), Montana (1), North Dakota (1), Eastern District of New York (3), Northern District of New York (1), Northern District of Ohio (1), Southern District of Ohio (3), Eastern District of Texas (1), Northern District of Texas (1) and Eastern District of Virginia (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 03/24/2005 (Entered: 03/23/2005) |
| 03/22/2005 | | REMARK: Electronic documents from Southern District of OH, Case No. 2:04CV00425 Haynes v. Wyeth; (USDC E/AR Case No. 4:05CV00400) (jap) (Entered: 04/25/2005) |
| 03/23/2005 | | REMARK: Receipt of documents from the Western District of North Carolina C. A. No. 1:04cv235, Narehood, et al. v. Wyeth, et al (OUR CASE NO.: 4:05CV00511 WRW). (pag) Modified on 03/28/2005 (Entered: 03/23/2005) |
| 03/23/2005 | 562 | MOTION by Wyeth Inc for a second extension of time to respond to pltfs' motion to compel production of Wyeth's complete adverse event database (bsm) (Entered: 03/24/2005) |
| 03/23/2005 | 563 | MEMORANDUM by Wyeth Inc in support of motion for a second extension of time to respond to pltfs' motion to compel production of Wyeth's complete adverse event database [562-1] (bsm) (Entered: 03/24/2005) |
| 03/25/2005 | | REMARK: Receipt of original documents from the Southern District of New York C.A. No. 1:04cv10107, Reilly v. Wyeth, et al (OUR CASE NO. 4:05cv00520) (pag) Modified on 04/01/2005 (Entered: 03/28/2005) |
| 03/25/2005 | 564 | ORDER by Judge William R. Wilson granting Wyeth's motion for a second extension of time until 4/8/05 to respond to pltfs' motion to compel production of Wyeth's complete adverse event [562-1] (cc: all counsel) (bsm) (Entered: 03/28/2005) |
| 03/25/2005 | 565 | SUBMISSION by Wyeth Inc of Proposed Revised Class Certification Schedule (bsm) (Entered: 03/28/2005) |
| 03/25/2005 | 566 | STIPULATION and ORDER by Judge William R. Wilson: parties stipulate that the 30 (b)(6) deposition for Warner-Lambert/Pfizer's Corporate representative on Neurontin Conviction, noticed in Roy Gibbs V. Warner-Lamber Co, et al, Circuit Court of the First Judicial District, and for Okaloosa County, Florida, Case No. 02-2631-CA, and the subject of a separate notice for the same date in this action, shall be treated as if taken in this action; parties stipulate as specified in this Order (cc: all counsel) (bsm) Modified on 03/30/2005 (Entered: 03/28/2005) |
| 03/28/2005 | | REMARK: Receipt of original documents from the Southern District |

| | | |
|---|---|---|
| | | of New York C.A. No. 1:04CV09516, Kramer v. Wyeth, Inc. (OUR CASE NO. 4:05CV00521) (pag) (Entered: 03/28/2005) |
| 03/29/2005 | 567 | ORDER by Judge William R. Wilson re: CLASS CERTIFICATION SCHEDULE: April 6 - Wyeth discloses experts, if any, re class certification; April 15- Class pltfs disclose rebuttal experts, if any, re class certification; April 15 - Class pltfs file memorandum in support of class certification; May 13 - Wyeth files opposition to class certification; May 20 - Class pltfs file reply; May 27 - Wyeth files sur-reply; June 1,2,3 - Class certification Hearing (cc: all counsel) (bsm) (Entered: 03/29/2005) |
| 03/30/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-08944 Janet Avery, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00524) (ade) (Entered: 03/30/2005) |
| 03/30/2005 | 568 | ORDER by Judge William R. Wilson RE: March 4, 2005 HEARING: based on the findings of fact and conclusions of law, as well as agreements between the parties, the REVISED motion for entry of Practice and Procedure Order No. 5 is granted and the motion for entry of Practice and Procedure Order No. 6 [465-1] [465-2] [531-1] [531-2]; Practice and Procedure No. 6 will be amended to include the language as specified in this Order; granting defts' motion of Practice and Procedure Order No. 7 [513-1]; pltf's motion to compel production of Wyeth's complete adverse event database was held in abeyance for 30 days and is now denied w/out prej to refiling if Wyeth does not produce the database by 4/8/05 [526-1] [529-1] (cc: all counsel) (bsm) (Entered: 03/30/2005) |
| 03/30/2005 | 569 | PRACTICE AND PROCEDURE ORDER NO. 5 by Judge William R. Wilson; guidelines for MDL 1507 pltfs' personal injury counsel for time and expense reporting of common benefit fees and related costs (cc: all counsel) (bsm) Modified on 03/31/2005 (Entered: 03/30/2005) |
| 03/30/2005 | 570 | PRACTICE AND PROCEDURE ORDER NO. 6 by Judge William R. Wilson: establishment of pltfs' personal injury litigation expense fund to compensate and reimburse attorneys for services performed and expenses incurred for common benefit (cc: all counsel) (bsm) (Entered: 03/30/2005) |
| 03/30/2005 | 571 | PRACTICE AND PROCEDURE ORDER NO. 7 by Judge William R. Wilson: (operation and effect of MASTER ANSWERS) defts that file or have filed Master Answers are relieved of the obligation to answer any complt not yet answered and any complt in a case subsequently transferred to or consolidated with MDL 1507, and, for each complt to which an answer is otherwise due, the deft's Master Answer will be deemed the answer to those allegations that correspond to the allegations of the Master Complt and will be deemed a denial of any allegations not contained in the Master Complt (cc: all counsel) (bsm) (Entered: 03/30/2005) |
| 03/31/2005 | | REMARK: Receipt of original record from District of North Dakota |

| | | |
|---|---|---|
| | | C.A. No. 2:04-cv-00151 Jo Ann Spravzoff v. Wyeth, et al. (OUR CASE NO. 4:05cv00528) (ade) (Entered: 03/31/2005) |
| 03/31/2005 | | REMARK: Receipt of original documents from the Northern District of Mississippi C.A. No. 1:04cv0267, Strickland, et al v. Barr Pharmaceuticals, et al (OUR CASE NO. 4:05CV530) (kjp) (Entered: 04/01/2005) |
| 03/31/2005 | 572 | CONDITIONAL TRANSFER ORDER (CTO-42) from Judicial Panel on Multidistrict Litigation that the 27 actions listed in this Order (see image of documents for complete listing) are pending in the Central District of California (6), Southern District of Illinois (1), Maryland (1), Minnesota (5), Eastern District of Missouri (5), Western District of Missouri (3), Eastern District of North Carolina (1), Middle District of North Carolina (1), Northern District of Ohio (2), Southern District of Texas (1), Western District of Texas (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507: transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 04/04/2005 (Entered: 04/01/2005) |
| 04/01/2005 | | REMARK: Receipt of original record from District of Montana C.A. No. 6:04-cv-00068 Renee Harris v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV00533) (ade) Modified on 04/06/2005 (Entered: 04/01/2005) |
| 04/01/2005 | | REMARK: Receipt of original record from Eastern District of Louisiana C.A. No. 2:04-cv-03373 Jo Ann Arcuri v. Solvay Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00534) (ade) Modified on 04/06/2005 (Entered: 04/01/2005) |
| 04/01/2005 | | REMARK: Receipt of documents from the District of Minnesota C.A. No., Ashenfelter v. Wyeth, et al, 0:05cv00124 (OUR CASE NO. 4:05cv00535) (pag) (Entered: 04/06/2005) |
| 04/04/2005 | 573 | MOTION by pltfs to compel production or specific identification of documents responsive to pltfs' requests for production to Wyeth (bsm) (Entered: 04/04/2005) |
| 04/04/2005 | 574 | MEMORANDUM by pltfs in support of motion to compel production or identification of documents responsive to pltfs' requests for production to Wyeth [573-1] (bsm) (Entered: 04/04/2005) |
| 04/04/2005 | 575 | MOTION by pltfs requesting selection procedure and scheduling order for AR Bellwether 2006 Trials (bsm) (Entered: 04/04/2005) |
| 04/04/2005 | | REMARK: Receipt of copies of original records from District of Minnesota C.A. No. 0:05-cv-00184 Helene Bierfass, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00548) (ade) (Entered: 04/05/2005) |
| 04/04/2005 | | REMARK: Receipt of copies of original record from District of Minnesota C.A. No. 0:05-cv-00143 Janet Toomey, et al. v. Wyeth, et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:05cv00549) (ade) (Entered: 04/05/2005) |
| 04/04/2005 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 1:05-cv-00007 Lucy M. Beemon, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00550) (ade) Modified on 04/11/2005 (Entered: 04/05/2005) |
| 04/05/2005 | 576 | MOTION by defendant to compel discovery FILED UNDER SEAL (bsm) (Entered: 04/06/2005) |
| 04/05/2005 | 577 | MEMORANDUM by defendant in support of motion to compel discovery [576-1] FILED UNDER SEAL (bsm) Modified on 04/06/2005 (Entered: 04/06/2005) |
| 04/05/2005 | 578 | NOTICE by Solvay America Inc of filing of Identification of Solvay America, Inc in response to the Court's 11/4/05 Order (bsm) (Entered: 04/06/2005) |
| 04/05/2005 | 579 | ATTORNEY APPEARANCE for Solvay America Inc; attorneys Michael L. Hardy, James D. Robenalt, Robert F. Ware and Brian A. Troyer (bsm) Modified on 04/11/2005 (Entered: 04/06/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from Eastern District of Texas C.A. No. 6:05-cv-00401 Rose Marie Meastas, et ux v. Wyeth, et al (OUR CASE NO. 4:05cv00552). (mkf) Modified on 04/11/2005 (Entered: 04/08/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from District of Minnesota C.A. 0:05-cv-00009 Margaret McCoy v. Wyeth, et al (OUR CASE NO. 4:05cv00553). (mkf) Modified on 04/11/2005 (Entered: 04/08/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from Middle District of Florida C.A. 3:05-cv-00054 Judy Fortner v. Wyeth, et al CASE NO. 4:05cv00554). (mkf) Modified on 04/11/2005 (Entered: 04/08/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from the District of Minnesota C.A. 0:05-cv-00187 Iris Falk, et ux v. Wyeth, et al (OUR CASE NO. 4:05cv00555). (mkf) Modified on 04/11/2005 (Entered: 04/08/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from District of Minnesota C.A. 0:05-cv-00107 Carol Sevilla, et ux v. Wyeth, et al (OUR CASE NO. 4:05cv00556). (mkf) Modified on 04/11/2005 (Entered: 04/08/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from District of Minnesota C.A. 0:05-cv-00185 Joyce Lehman, et ux v. Wyeth, et al (OUR CASE NO. 4: 05cv00557). (mkf) (Entered: 04/08/2005) |
| 04/05/2005 | | REMARK: Receipt of original complaint from District of Minnesota C.A. 0:05-cv-00186 Janice Andenoro, et ux v. Wyeth, et al (OUR CASE NO. 4:05cv00558). (mkf) (Entered: 04/08/2005) |
| | | |

| 04/06/2005 | 580 | MOTION by pltfs to compel production of identified custodial files (bsm) (Entered: 04/06/2005) |
|---|---|---|
| 04/06/2005 | 581 | MEMORANDUM by pltfs in support of motion to compel production of identified custodial files [580-1] (bsm) (Entered: 04/06/2005) |
| 04/06/2005 | | REMARK: Receipt of copies of original record from Southern District of Ohio C.A. No. 2:04-cv-00401 Victoria Grimes, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00559) (ade) (Entered: 04/07/2005) |
| 04/06/2005 | | REMARK: Receipt of copies of original records from Southern District of Ohio C.A. No. 2:04-cv-00407 Diane Guarrieri, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00560) (ade) (Entered: 04/07/2005) |
| 04/07/2005 | | REMARK: Receipt of original complaint from Central District of California C.A. No. 2:04-cv-10384 Virginia Campbell v. Wyeth, et al. (OUR CASE NO. 4:05cv00565) (ade) (Entered: 04/07/2005) |
| 04/07/2005 | | REMARK: Receipt of original complaint from Central District of California C.A. No. 2:04-cv-10386 Barbara Couch v. Wyeth, et al. (OUR CASE NO. 4:05cv00564) (ade) (Entered: 04/07/2005) |
| 04/07/2005 | | REMARK: Receipt of electronic documents from the Northern District of Texas C.A. No. 3:05cv002 Slocum v. Wyeth (USDC E/D AR 4:05CV00572WRW) (jap) (Entered: 04/21/2005) |
| 04/08/2005 | 582 | SECOND MOTION by pltfs to compel production of Wyeth's complete adverse events database (bsm) (Entered: 04/08/2005) |
| 04/08/2005 | 583 | OBJECTIONS by Consumer Class Counsel to Proposed Depositions of Class Representatives prescribing physicians (bsm) (Entered: 04/08/2005) |
| 04/08/2005 | 584 | MOTION by pltfs to compel IMS/Apollo Data (pltfs' requests for production No. 38) , and/or to compel production of IMS/Apollo Data pursuant to pltfs' third party subpoena (bsm) (Entered: 04/12/2005) |
| 04/08/2005 | 585 | MOTION by pltfs to compel production of documents on oral contraceptive studies (pltfs' request for production number 39) , and to prevent redaction of oral contraceptive information from hormone therapy materials (bsm) Modified on 04/29/2005 (Entered: 04/12/2005) |
| 04/08/2005 | 586 | MEMORANDUM by pltfs in support of motion to compel production of documents on oral contraceptive studies (pltfs' request for production number 39) [585-1] and motion to prevent redaction of oral contraceptive information from hormone therapy materials [585-2] (bsm) (Entered: 04/12/2005) |
| 04/08/2005 | 587 | OPPOSITION/RESPONSE by Wyeth to pltfs' second motion to compel production of Wyeth's complete adverse events database [582-1] (bsm) (Entered: 04/12/2005) |

| | | |
|---|---|---|
| 04/08/2005 | 621 | ORDER by Judge William R. Wilson RE April 22, 2005 HEARING: granting pltf's motion to compel production of Wyeth's complete adverse events database [582-1]; pltf must pay half of the costs of production; pltf's motion to compel production of identified custodial files is denied w/out prej for refiling since parties resolved the motion [580-1]; denying pltf's motion requesting selection procedure and scheduling order for AR Bellwether 2006 Trials [575-1]; defts are directed to respond w/in 30 days of the date of this Order to pltfs' motion to compel production or specific identification of documents responsive to pltfs' request for productions to Wyeth in accordance with my ruling in the 4/22/05 hearing; defts are to provide Court w/in 30 days of the date of this Order, a brief outlining the capabilities of its subjective index in retrieving documents; otherwise the motion to compel production or specific identification of documents responsive to pltfs' requests for production to Wyeth is denied w/out prej to refiling [573-1]; pltf's motion to prevent redaction of oral contraceptive information from hormone therapy materials is denied w/out prej [585-1] [585-2] parties may request a telephone conference if they are unable to work out their differences (cc: all counsel) (bsm) Modified on 04/29/2005 (Entered: 04/28/2005) |
| 04/11/2005 | | REMARK: Receipt of original record from District of Columbia C.A. No. 1:04-cv-01083 Rema Manousakis, et al. v. Pfizer, Inc. (OUR CASE NO. 4:05cv00579) (ade) (Entered: 04/11/2005) |
| 04/11/2005 | | REMARK: Receipt of copies of original records from Western District of Missouri C.A. No. 5:04-cv-06132 Betty Mullenix v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00576) (ade) (Entered: 04/11/2005) |
| 04/11/2005 | | REMARK: Receipt of original records from Western District of Missouri C.A. No. 2:04-cv-04302 Mary Kay Ryan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00577) (ade) (Entered: 04/11/2005) |
| 04/11/2005 | | REMARK: Receipt of copy of original record from Western District of Missouri C.A. No. 2:04-cv-04318 Elisabeth Roberts v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00578) (ade) (Entered: 04/11/2005) |
| 04/11/2005 | 588 | BRIEF by Consumer Class Counsel's in opposition to Proposed Depositions of Class Representatives' prescribing physicians(bsm) Modified on 04/13/2005 (Entered: 04/12/2005) |
| 04/11/2005 | 589 | NOTICE OF ERRATA filed by Consumer Class Counsels' brief in opposition to proposed deposition of class representatives' prescribing physicians [588-1] (bsm) (Entered: 04/12/2005) |
| 04/11/2005 | 590 | SUBMISSION by Wyeth Inc regarding depositions of Class Representatives' prescribing physicians (bsm) (Entered: 04/12/2005) |
| 04/11/2005 | 591 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel; submit a list of topics for the 4/22/05 hearing by 5:00 4/18/05 (cc: all counsel) (bsm) Modified on 04/13/2005 (Entered: |

| | | |
|---|---|---|
| | | 04/12/2005) |
| 04/11/2005 | 592 | TRANSCRIPT ON STATUS CONFERENCE (In-Chambers Hearing) before The Honorable William R. Wilson, Jr. on 1/14/05 in Little Rock, AR (bsm) (Entered: 04/12/2005) |
| 04/11/2005 | 593 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr., on 3/8/05 in Little Rock, AR (bsm) (Entered: 04/12/2005) |
| 04/11/2005 | 594 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr., on 4/8/05 in Little Rock, AR (bsm) (Entered: 04/12/2005) |
| 04/11/2005 | | REMARK: Receipt of original record from Eastern District of North Carolina C.A. No. 7:04-cv-246 Dianna Odum, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00582) (ade) (Entered: 04/12/2005) |
| 04/11/2005 | | REMARK: Receipt of original record from Eastern District of Missouri C.A. No. 4:04cv1769 Pamela Sue Robertson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00583) (ade) (Entered: 04/12/2005) |
| 04/11/2005 | | REMARK: Receipt of original record from Eastern District of Missouri C.A. No. 2:04-96 Marjorie Ann Summers, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00580) (ade) (Entered: 04/12/2005) |
| 04/11/2005 | | REMARK: Receipt of original record from District of Maryland C.A. No. 05-121 Mary Christine Rigger, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00581) (ade) (Entered: 04/12/2005) |
| 04/11/2005 | | REMARK: Receipt of copy of original record from Southern District of Ohio C.A. No. 1:05-cv-00041 Kathy Garrison, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00584) (ade) (Entered: 04/13/2005) |
| 04/11/2005 | | REMARK: Receipt of copy of original record from Southern District of Ohio C.A. No. 1:05-cv-00014 Carol M. Belden, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00589) (ade) (Entered: 04/13/2005) |
| 04/11/2005 | | REMARK: Receipt of Electronic documents from the Southern District of Illinois C.A. No. 4:05-CV-04005, Kathryn E. Roberts, et al vs. Wyeth, et al (OUR CASE NO. 4:05CV592) (kjp) (Entered: 04/13/2005) |
| 04/12/2005 | | REMARK:Receipt of electronic documents from the Northern District of Ohio C.A. No. 5:04CV02538 Margaret Galligher v. Wyeth Inc, et al (OUR CASE NO. 4:05CV585) (kjp) Modified on 04/13/2005 (Entered: 04/12/2005) |
| 04/12/2005 | | REMARK: Receipt of electronic documents from the Eastern District of MO C.A. No. 1:04CV00172 Kathleen Ann Darden v. Wyeth, Inc., et al (OUR CASE NO. 4:05CV00586WRW) (kjp) (Entered: |

| | | 04/12/2005) |
|---|---|---|
| 04/12/2005 | 595 | SUBMISSION by pltfs regarding proposed deposition of Class Representatives' prescribing physicians (bsm) (Entered: 04/13/2005) |
| 04/12/2005 | 596 | RESPONSE/SUBMISSION by Wyeth to response to contentions raised by Class Counsel [588-1] (bsm) (Entered: 04/13/2005) |
| 04/12/2005 | | REMARK: Receipt of copy of original record from Eastern District of New York C.A. No. 2:04-cv-05497 Phyllis Weiner v. Wyeth, et al. (OUR CASE NO. 4:05cv00593) (ade) (Entered: 04/13/2005) |
| 04/13/2005 | | REMARK: Receipt of certified copy of original record from District of Minnesota C.A. No. 0:05-cv-00265 Estelle Shaffer v. Wyeth, et al. (OUR CASE NO. 4:05cv00590) (ade) (Entered: 04/13/2005) |
| 04/13/2005 | | REMARK: Receipt of copy of original record from Southern District of Ohio C.A. No. 1:04-cv-00838 Linda Griffin v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00591) (ade) (Entered: 04/13/2005) |
| 04/13/2005 | 597 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel in regard to Physician Depositions for Class Certification Issues; defts will be permitted to take 8 depositions of the third party physicians and are to notify Court by fax if specifics are needed with regard to what pertains to class issues, and crediibility issues (cc: all counsel) (bsm) Modified on 04/14/2005 (Entered: 04/14/2005) |
| 04/14/2005 | 598 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel in regard to Physician Depositions for Class Certification Issues; telephone conference will be held on this issue after brief comments are received; pltfs comments should be faxed by 5:00 4/15/05 and defts' response should be faxed by 5:00 4/18/05 (cc: all counsel) (bsm) Modified on 04/18/2005 (Entered: 04/14/2005) |
| 04/14/2005 | | REMARK: Receipt of certified copy of original record from Eastern District of Missouri C.A. No. 2:04-cv-00094 Lola M. McDermott, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00597) (ade) (Entered: 04/14/2005) |
| 04/14/2005 | | REMARK: Receipt of copy of original records from District of Minnesota C.A. No. 0:05-cv-00227 Concetta Alsin, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00596) (ade) (Entered: 04/14/2005) |
| 04/14/2005 | 599 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defendents' Steering Committee Members and Lead and Liaison Counsel in regard to Physician Depositions for Class Certification Issues; Mr. Marlin should file a brief as scheduled (cc: all counsel) (bsm) (Entered: 04/15/2005) |
| 04/14/2005 | 600 | CONDITIONAL TRANSFER ORDER (CTO-43) from the Judicial Panel on Multidistrict Litigation that the 30 actions, (see image of |

| | | |
|---|---|---|
| | | documents for complete listing) listed in this Order, are pending in the Central District of California (6), Northern District of California (1), Middle District of Florida (1), Southern District of Georgia (1), Eastern District of Kentucky (3), Eastern District of Louisiana (1), Western District of Louisiana (1), Massachusetts (2), Minnesota (5), Southern District of Mississippi (1) Southern District of Ohio (2), Oregon (1), Eastern District of Pennsylvania (1), South Carolina (1), Eastern District of Texas (1), Northern District of Texas (1) and Southern District of Texas (1) and are hereby transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this 15 day period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 04/18/2005 (Entered: 04/15/2005) |
| 04/14/2005 | | REMARK: Receipt of original record from Middle District of North Carolina C.A. No. 1:05-cv-00073 Elizabeth A. Hutson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00601) (ade) (Entered: 04/15/2005) |
| 04/14/2005 | | REMARK: Receipt of original record from District of Arizona C.A. No. 2:04-cv-1737 Ethel Paquin, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00598) (ade) (Entered: 04/19/2005) |
| 04/14/2005 | | REMARK: Receipt of original records from Eastern District of Virginia C.A. No. 1:04cv1041 Judith G. Valois v. Wyeth, Inc., et al (OUR CASE NO. 4:05cv0594) (kjp) Modified on 04/22/2005 (Entered: 04/21/2005) |
| 04/14/2005 | | REMARK: Receipt of copy of docket sheet from Eastern District of New York C.A. No. 2:04cv05495 Jiminez v. Wyeth, et al (OUR CASE NO. 4:05cv0599); copy of complt extracted by our court (kjp) (Entered: 04/21/2005) |
| 04/14/2005 | | REMARK: Receipt of copy of docket sheet from Eastern District of New York C.A. No. 2:04cv05499 Caryle Garofalo v. Wyeth, et al (OUR CASE NO. 4:05cv0600); copy of complt extracted by our court (kjp) (Entered: 04/21/2005) |
| 04/14/2005 | | REMARK: Receipt of original records from Western District of Texas C.A. No. SA05cv0023 Theresa Galloway v. Wyeth, Inc., et al (OUR CASE NO. 4:05cv611) (kjp) (Entered: 04/21/2005) |
| 04/15/2005 | | REMARK: Receipt of copy of original record from District of Minnesota C.A. No. 0:05-cv-00266 Deborah Edwards, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00608) (ade) (Entered: 04/15/2005) |
| 04/15/2005 | | REMARK: Receipt of copy of original record from District of Minnesota C.A. No. 0:05-cv-00268 Patricia Williamson v. Wyeth, et al. (OUR CASE NO. 4:05cv00607) (ade) (Entered: 04/15/2005) |
| 04/15/2005 | | REMARK: Receipt of original record from Eastern District of |

| | | |
|---|---|---|
| | | Calfornia C.A. No. 1:04-cv-06052 Sharlene Balter, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00606) (ade) (Entered: 04/15/2005) |
| 04/15/2005 | 601 | MEMORANDUM of points and authorities by pltfs supporting pltfs' motion for class certification [80-1] (bsm) (Entered: 04/18/2005) |
| 04/15/2005 | 602 | OBJECTIONS by Consumer Class Counsel to Class Certification Schedule [598-1] (bsm) (Entered: 04/18/2005) |
| 04/18/2005 | | REMARK: Receipt of copy of original record from Northern District of Ohio C.A. No. 3:05-cv-07018 Harriet R. Hire, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00612) (ade) (Entered: 04/18/2005) |
| 04/18/2005 | | REMARK: Receipt of copy of original record from Southern District of Iowa C.A. No. 4:04-cv-00596 Delores Campbell v. Wyeth, et al. (OUR CASE NO. 4:05cv00614) (ade) (Entered: 04/18/2005) |
| 04/18/2005 | 603 | RESPONSE/SUBMISSION by Wyeth to Class Counsel's 4/14/05 Letter (bsm) (Entered: 04/19/2005) |
| 04/18/2005 | 604 | ADDENDUM/NOTICE filed by Consumer Class Counsel of Errata to Memorandum of Points and Authorities supporting pltfs' motion for class certification (bsm) (Entered: 04/19/2005) |
| 04/18/2005 | 605 | NOTICE by Personal Injury Plaintiffs of filing of Proposed Agenda for 4/22/05 Hearing (bsm) Modified on 04/25/2005 (Entered: 04/19/2005) |
| 04/18/2005 | 606 | RESPONSE by pltfs to motion to compel discovery [576-1] (FILED UNDER SEAL) (bsm) (Entered: 04/19/2005) |
| 04/18/2005 | 606 | MOTION by pltfs for return or destruction of inadvertently produced privileged documents (FILED UNDER SEAL) (bsm) (Entered: 04/19/2005) |
| 04/18/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota, C.A. No. 05CV00264JMR/JSM, Bartholomew v. Wyeth (UDC E/D AR C.A. No. 4:05CV00634WRW) (jap) (Entered: 04/25/2005) |
| 04/19/2005 | 607 | NOTICE of change of address of pltfs' attys Michael L. Williams, Linda C. Love, Leslie W. O'Leary, Thomas B. Powers and Brian S. Campf from the law firm of Williams, Love, O'Leary, Craine & Powers, P.C. to 9755 S.W. Barnes Road, Suite 450, Portland, Or 97225-6681 (bsm) Modified on 04/20/2005 (Entered: 04/19/2005) |
| 04/19/2005 | 608 | RESPONSE by Wyeth Inc to pltfs' motions to compel production of documents [573-1] [580-1] [584-1] [584-2] [585-1] (bsm) (Entered: 04/20/2005) |
| 04/19/2005 | 609 | NOTICE by defendants of filing of Proposed Agenda for 4/22/05 Hearing (bsm) (Entered: 04/20/2005) |
| 04/20/2005 | | REMARK: Receipt of electronic records on CD from District of Minnesota C.A. No. 0:05-cv-00092 Jean Copeland v. Wyeth, et al. (OUR CASE NO. 4:05cv00623) (ade) (Entered: 04/20/2005) |

| 04/20/2005 | | REMARK: Receipt of electronic records on CD from District of Minnesota C.A. No. 0:04-cv-04814 Mary Wilson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00624) (ade) (Entered: 04/20/2005) |
|---|---|---|
| 04/20/2005 | 610 | RESPONSE by Wyeth Inc to motion requesting selection procedure and scheduling order for AR Bellwether 2006 Trials by filing Plan for Bellwether Trials [575-1] (bsm) (Entered: 04/20/2005) |
| 04/20/2005 | 611 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation; the stay of the Panel's Conditional Transfer Order designated as "CTO-40" filed on 2/8/05 is LIFTED insofar as it relates to C.A. No. 2:04-854, Carolyn Barker, et al v. Wyeth, et al, Southern District of West Virginia; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings under 28 U.S.C. 1407 (cc: all counsel) (bsm) Modified on 04/22/2005 (Entered: 04/20/2005) |
| 04/21/2005 | 612 | RESPONSE by defendant to motion requesting selection procedure and scheduling order for AR Bellwether 2006 Trials [575-1] by filing a CORRECTED Plan for Bellwether Trials (bsm) (Entered: 04/21/2005) |
| 04/22/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-09247 Marie Podesta, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00629) (ade) (Entered: 04/22/2005) |
| 04/22/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 5:05-cv-5014 Ruby Jean Eason, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00628) (ade) (Entered: 04/22/2005) |
| 04/22/2005 | 613 | MOTION by Novo Nordisk Inc in opposition to the inclusion of Novo Nordisk Inc in the AR Bellwether 2006 Trials (bsm) (Entered: 04/22/2005) |
| 04/22/2005 | 614 | MEMORANDUM by Novo Nordisk Inc in support of motion in opposition to the inclusion of Novo Nordisk Inc in the AR Bellwether 2006 Trials [613-1] (bsm) (Entered: 04/22/2005) |
| 04/22/2005 | | CLERK'S MINUTES: Status Conference - Agenda issues addressed by all parties; next Status Conference set for June 24, 2005 at 9:00 a.m.; Hearing on Motion for Class Cert set for June 1, 2005 at 9:00 a.m. (C. Newburg) (maj) (Entered: 04/22/2005) |
| 04/22/2005 | 615 | CONFIDENTIALITY ORDER by Judge William R. Wilson re Magic and Madira Databases; this Order is for the purpose of protecting the privacy rights of consumers whose contact information is stored in Wyeth's Medical Communications databases as specified in this Order; any unresolved issues relating to enforcement of any alleged violations of the terms of this Order will be resolved by this Court or, upon the termination of MDL-1507, any court with jurisdiction over the person against whom enforcement is sought (cc: all counsel) (bsm) (Entered: 04/25/2005) |
| | | |

| 04/22/2005 | | REMARK: Receipt of original record from District of Massachusetts C.A. No. 1:04-cv-12423 Patricia Lowndes v. Wyeth, et al. (OUR CASE NO. 4:05cv00631) (ade) (Entered: 04/25/2005) |
|---|---|---|
| 04/22/2005 | | REMARK: Receipt of original record from District of Massachusetts C.A. No. 1:04-cv-12424 Arlene Joppru v. Wyeth, et al. (OUR CASE NO. 4:05cv00632) (ade) (Entered: 04/25/2005) |
| 04/25/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 5:05-cv-5013 Mona Adkisson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00636) (ade) (Entered: 04/25/2005) |
| 04/25/2005 | 616 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation: pursuant to 28 U.S.C. 1407, actions (see image of documents for complete listing) pending in the Northern and Southern District of MS, and the District of Nevada are transferred to the Eastern District of AR and, with the consent of that court, assigned to the Honorable William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) Modified on 04/27/2005 (Entered: 04/25/2005) |
| 04/25/2005 | 617 | ORDER VACATING CONDITIONAL TRANSFER ORDER by the Judicial Panel on Multidistrict Litigation: that the Panel's Conditional Transfer Order designated as "CTO-42" filed on 3/9/05 is vacated insofar as it relates to C.A. No. 5:04-991, Andrea E. Keener, et al v Wyeth, Inc., et al pending in the Northern District of Ohio; panel was advised that this action was dismissed on 3/7/05 in the Northern District of Ohio (cc: all counsel) (bsm) Modified on 04/27/2005 (Entered: 04/25/2005) |
| 04/25/2005 | | REMARK: Receipt of copies of original records from Eastern District of Texas C.A. No. 4:04-cv-00450 Angela Choate, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00638) (ade) (Entered: 04/25/2005) |
| 04/25/2005 | | REMARK: Receipt of original record from District of Massachusetts C.A. No. 1:04-cv-12247 Barbara Urquiza v. Wyeth, et al. (OUR CASE NO. 4:05cv00637) (ade) (Entered: 04/25/2005) |
| 04/25/2005 | 618 | MOTION by pltfs for adoption of Court's Plan for May of 2006 Bellwether Trial Setting (bsm) (Entered: 04/25/2005) |
| 04/25/2005 | 619 | LETTER to court from pltfs re deft's motion to compel (FILED UNDER SEAL) (bsm) (Entered: 04/26/2005) |
| 04/26/2005 | 620 | CONDITIONAL TRANSFER ORDER (CTO-44) from the Judicial Panel on Multidistrict Litigation that the 9 actions (see image of documents for complete listing) listed in this Order, are pending in the Central District of California (2), Middle District of Florida (1), Eastern District of Kentucky (1), Western District of Louisiana (1), Southern District of Mississippi (1), New Mexico (1), Northern District of Ohio (1) and Southern District of Texas (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the |

| | | |
|---|---|---|
| | | entry thereof and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel) (bsm) Modified on 05/02/2005 (Entered: 04/27/2005) |
| 04/26/2005 | | REMARK: Receipt of original documents from the Eastern District of Louisiana C.A. 2:05cv00582, Rosalie L. Kibodeaux v. Wyeth, Inc., et al (OUR CASE NO. 4:05cv647) (kjp) (Entered: 04/27/2005) |
| 04/28/2005 | | REMARK: Receipt of original record from Eastern District of Pennsylvania C.A. No. 2:04-cv-04170 Lovena Nickle v. Solvay Pharmaceutical, Inc., et al. (OUR CASE NO. 4:05cv00657) (ade) (Entered: 04/28/2005) |
| 04/28/2005 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:05-cv-00113 Carla Clemons v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00656) (ade) (Entered: 04/28/2005) |
| 04/28/2005 | | REMARK: Receipt of copies of original records from District of Minnesota C.A. No. 0:05-cv-00263 Sonia Holt v. Wyeth, et al. (OUR CASE NO. 4:05cv00655) (ade) (Entered: 04/28/2005) |
| 04/28/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00233 Diane Simon v. Wyeth, et al. (OUR CASE NO. 4:05cv00654) (ade) Modified on 04/28/2005 (Entered: 04/28/2005) |
| 04/28/2005 | | REMARK: Receipt of copies of original records from Eastern District of Kentucky C.A. No. 7:05-cv-00058 Bonnie Gibson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00653) (ade) (Entered: 04/28/2005) |
| 04/28/2005 | | REMARK: Receipt of original record from District of South Carolina C.A. No. 8:05-cv-00367 Doris Leopard, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00658) (ade) (Entered: 04/29/2005) |
| 04/28/2005 | | REMARK: Receipt of copy of original record from Eastern District of Kentucky C.A. No. 7:05-cv-00062 Jewelne Turner, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv652) (ade) (Entered: 04/29/2005) |
| 04/28/2005 | | REMARK: Receipt of copy of original record from Eastern District of Kentucky C.A. No. 7:05-cv-00061 Gaye Thompson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00651) (ade) Modified on 04/29/2005 (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of original record from District of Massachusetts C.A. No. 1:04-cv-12350 Karen Luciano, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00666) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 4:05-cv-00014 Wilma Irene Hudelson v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00667) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of original record from Southern District of Texas C.A. No. 4:05-cv-00026 Sharon McGill v. Wyeth, Inc., et al. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:05cv00668) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | 622 | OPPOSITION by defendants to pltfs' motion for adoption of Court's Plan for May of 2006 Bellwether Trial Setting [618-1] (bsm) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota C.A. No. 0:05-cv-00406 Rhoda Ann Greene, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00661) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota C.A. No. 0:05-cv-00405 Eleanor Ridenhower v. Wyeth, et al. (OUR CASE NO. 4:05cv00662) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota C.A. No. 0:05-cv-00407 Patricia Burchfield, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00663) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of electronic documents from the District of Minnesota C.A. No. 0:05-cv-00091 Barbara Manhanes v. Wyeth, et al. (OUR CASE NO. 4:05cv00664) (ade) (Entered: 04/29/2005) |
| 04/29/2005 | | REMARK: Receipt of original record from District of Oregon C.A. No. 6:05-cv-06028 Barbara Thompson v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00665) (ade) (Entered: 04/29/2005) |
| 05/02/2005 | | REMARK: Receipt of certified copy of original record from Middle District of Florida C.A. No. 8:05-cv-00279 Janet E. Smith v. Wyeth, et al. (OUR CASE NO. 4:05cv00676) (ade) (Entered: 05/02/2005) |
| 05/02/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01204 Judith Allen v. Wyeth, et al. (OUR CASE NO. 4:05cv00673) (ade) (Entered: 05/02/2005) |
| 05/02/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00853 Joy Miller v. Wyeth, et al. (OUR CASE NO. 4:05cv00674) (ade) (Entered: 05/02/2005) |
| 05/02/2005 | | REMARK: Receipt of certified copy of original record from Northern District of Texas C.A. No. 3:05-cv-00195 Judy Ballenger v. Pharmacia & Upjohn Company LLC, et al. (OUR CASE NO. 4:05cv00675) (ade) (Entered: 05/02/2005) |
| 05/02/2005 | 623 | RESPONSE by defendant to Littlepage Booth's 4/25/05 letter/brief [619-1] (FILED UNDER SEAL) (bsm) (Entered: 05/03/2005) |
| 05/02/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00905 Mary Dawson v. Wyeth, et al. (OUR CASE NO. 4:05cv00680) (ade) (Entered: 05/03/2005) |
| 05/02/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00674 Helen Whaley v. Wyeth, et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:05cv00679) (ade) (Entered: 05/03/2005) |
| 05/02/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00269 Marilyn Will v. Wyeth, et al. (OUR CASE NO. 4:05cv00269) (ade) (Entered: 05/03/2005) |
| 05/03/2005 | 624 | CONDITIONAL TRANSFER ORDER (CTO-45) from the Judicial Panel on Multidistrict Litigation that actions 2:05-1305 pending in the Central District of California, 0-05-527 pending in Minnesota, 5:05-194 pending in the Western District of Oklahoma and 2:05-1018 pending in the Eastern District of Pennsylvania are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the Panel (cc: all counsel) (bsm) Modified on 05/05/2005 (Entered: 05/03/2005) |
| 05/04/2005 | | REMARK: Receipt of certified copy of original record from Southern District of Georgia C.A. No. 1:05-cv-14 Diane Brenda Schlein, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00687) (ade) (Entered: 05/05/2005) |
| 05/04/2005 | | REMARK: Receipt of original record from District of Massachusetts C.A. No. 1:05-cv-10144 Sheryl Skerry v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00686) (ade) (Entered: 05/05/2005) |
| 05/05/2005 | | REMARK: Electronic documents retrieved from the Southern District of Ohio C.A. No. 2:05CV104 Hiles, et al v. Wyeth Inc, et al (OUR CASE NO. 4:05CV689) (kjp) (Entered: 05/05/2005) |
| 05/06/2005 | | REMARK: Receipt of copy of original record from Eastern District of Kentucky C.A. No. 7:05-cv-00077 Natalie Johnson v. Wyeth, et al. (OUR CASE NO. 4:05cv00691) (ade) (Entered: 05/06/2005) |
| 05/09/2005 | | REMARK: Receipt of certified copy of original record from Western District of Louisiana C.A. No. 6:05-cv-00339 Barbara Thibodeaux v. Barr Laboratories, Inc. (OUR CASE NO. 4:05cv00696) (ade) (Entered: 05/09/2005) |
| 05/09/2005 | | REMARK: Receipt of copy of original record from Middle District of Florida C.A. No. 8:05-cv-00143 Barbara A. Spicer v. Wyeth, et al. (OUR CASE NO. 4:05cv00697) (ade) (Entered: 05/09/2005) |
| 05/09/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00911 Wanda Foltz v. Wyeth, et al. (OUR CASE NO. 4:05cv00698) (ade) (Entered: 05/09/2005) |
| 05/09/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00900 Tena Valentine v. Wyeth, et al. (OUR CASE NO. 4:05cv00699) (ade) (Entered: 05/09/2005) |
| 05/09/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00710 Carol Bannerman v. Wyeth, et al. |

|  |  | (OUR CASE NO. 4:05cv00700) (ade) (Entered: 05/09/2005) |
|---|---|---|
| 05/09/2005 |  | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-10300 Brenda Harvey v. Wyeth, et al. (OUR CASE NO. 4:05cv00701) (ade) (Entered: 05/09/2005) |
| 05/09/2005 |  | REMARK: Receipt of original record from Northern District of Mississippi C.A. No. 1:04-cv-00263 Jimmie Ann Lambert v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00702) (ade) (Entered: 05/09/2005) |
| 05/09/2005 |  | REMARK: Receipt of certified copy of original record from Western District of Louisiana C.A. No. 5:05-cv-00230 Cora Graham v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00703) (ade) (Entered: 05/09/2005) |
| 05/09/2005 |  | REMARK: Receipt of original record from District of New Mexico C.A. No. 6:05-cv-152 Ann Ewers v. Pharmacia & Upjohn Company, LLC, et al. (OUR CASE NO. 4:05cv00704) (ade) (Entered: 05/09/2005) |
| 05/10/2005 | 625 | ORDER VACATING CONDITIONAL TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation: Panel was advised that Grace Jaime v. Wyeth, et al was dismissed in the Central District of California pursuant to a notice of dismissal filed on 2/10/05; Panel's conditional transfer order designated as "CTO-41" is vacated insofar as it relates to C.A. No. 2:05-117 Grace Jaime v. Wyeth, et al (cc: all counsel) (bsm) (Entered: 05/10/2005) |
| 05/12/2005 |  | REMARK: Receipt of original record from Southern District of West Virginia C.A. No. 2:04-cv-00854 Carolyn Barker, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00725) (ade) (Entered: 05/12/2005) |
| 05/12/2005 |  | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 2:04-cv-00287 Lesia Turner v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00726) (ade) (Entered: 05/12/2005) |
| 05/13/2005 | 626 | MOTION by Wyeth Inc for partial summary judgment re: Medical Monitoring (bsm) (Entered: 05/13/2005) |
| 05/13/2005 | 627 | MEMORANDUM by Wyeth Inc in support of motion for partial summary judgment re: Medical Monitoring [626-1] (bsm) (Entered: 05/13/2005) |
| 05/13/2005 | 628 | RESPONSE/SUBMISSION by Wyeth Inc re Conduct of Class Certification Hearing (bsm) (Entered: 05/13/2005) |
| 05/13/2005 | 629 | ANSWER by Abbott Laboratories; jury demand (bsm) (Entered: 05/13/2005) |
| 05/13/2005 | 630 | OPPOSITION by Wyeth Inc to motion for class certification [80-1] (bsm) (Entered: 05/13/2005) |
| 05/16/2005 | 631 | MOTION by movants to strike Wyeth's motion for partial summary |

| | | |
|---|---|---|
| | | judgment re medical monitoring (bkp) (Entered: 05/17/2005) |
| 05/16/2005 | 632 | APPENDIX filed by defendant Wyeth Inc to opposition to motion for class certification [630-1] (bkp) (Additional attachment(s) added on 2/4/2008: # 1 Appendix Volume 2 (Table of Contents Only), # 2 Appendix Volume 3 (Table of Contents only), # 3 Appendix Volume 4 (Table of Contents only)). (thd) (Entered: 05/17/2005) |
| 05/16/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01304 Margaret Chamness v. Wyeth, et al. (OUR CASE NO. 4:05cv00746) (ade) (Entered: 05/18/2005) |
| 05/16/2005 | | REMARK: Receipt of copy of original record from Northern District of Ohio C.A. No. 3:05-cv-07061 Shirley Carter, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00745) (ade) (Entered: 05/18/2005) |
| 05/16/2005 | | REMARK: Receipt of original record from Northern District of New York C.A. No. 3:04-cv-01468 Mary Lou Robinson, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00744) (ade) (Entered: 05/18/2005) |
| 05/16/2005 | | REMARK: Receipt of electronic records from District of Minnesota C.A. No. 0:05-cv-00527 Mary Pierson v. Wyeth, et al. (OUR CASE NO. 4:05cv00743) (ade) (Entered: 05/18/2005) |
| 05/17/2005 | | REMARK: Receipt of original record from Eastern District of Pennsylvania C.A. No. 2:05-cv-01018 Jane Pursel, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00741) (ade) (Entered: 05/17/2005) |
| 05/17/2005 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 5:04-cv-00230 Gloria W. Harris v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00742) (ade) (Entered: 05/17/2005) |
| 05/18/2005 | | REMARK: Receipt of copy of original record from District of Nevada C.A. No. 2:04-cv-1592 Gloria Womack, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00762) (ade) (Entered: 05/18/2005) |
| 05/18/2005 | 633 | CONDITIONAL TRANSFER ORDER (CTO-46) from the Judicial Panel on Multidistrict Litigation that actions 2:05cv2042, 2:05cv2043, 2:05cv2044, 2:05cv2045, 2:05cv2046, 2:05cv2047, 2:05cv2048, 2:05cv2048 pending in Western District of Arkansas; 2:05cv1060, 2:05cv1064, 2:05cv1066, 2:05cv1073, 2:05cv1739, 2:05cv1949, 2:05cv2023, 2:05cv2024 pending in Central District of California; 8:05cv296, 8:05cv494, 8:05cv539 pending in Middle District of Florida; 9:05cv80143, 9:05cv80191 pending in Southern District of Florida; 1:05cv413, 1:05cv998 pending in Northern District of Illinois; 2:05cv198, 3:05cv282 pending in Western District of Louisiana; 0:04cv5072, 0:05cv603, 0:05cv637, 0:05cv672 pending in District of Minnesota; 4:05cv267 pending in Eastern District of Missouri; 6:05cv3040 pending in Western District of Missouri; 2:05cv74, 3:05cv177, 3:05cv178 pending in Southern District of Mississippi; 1:05cv840, 1:05cv1615 pending in Eastern District of New York; |

| | | |
|---|---|---|
| | | 1:05cv3318 pending in Southern District of New York; 1:05cv169 pending in Western District of New York; 1:05cv677, 1:05cv745, 3:05cv7071 pending in Northern District of Ohio; 5:05cv139 pending in Western District of Oklahoma;2:05cv95, 6:05cv22 pending in Eastern District of Texas; 2:05cv55, 3:05cv126 pending in Northern District of Texas; 4:05cv629 pending in Southern District of Texas; and 2:05cv195 pending in Western District of Washington are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507 and with the consent of that court, assigned to Judge William R. Wilson, Jr; the transmittal of this Order to the Clerk shall be stayed 15 days from the entry and if any party files notice of opposition with the Clerk of the Panel w/in this period, the stay will be continued until further order of the panel (cc: all counsel)(bmt) Modified on 05/19/2005 (Entered: 05/19/2005) |
| 05/19/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01417 Karen Awald v. Wyeth, et al. (OUR CASE NO. 4:05cv00766) (ade) (Entered: 05/20/2005) |
| 05/19/2005 | | REMARK: Receipt of copy of original record from Western District of Oklahoma C.A. No. 5:05-cv-00194 Phyllis Bennatt v. Wyeth (OUR CASE NO. 4:05cv00767) (ade) (Entered: 05/20/2005) |
| 05/19/2005 | 634 | RESPONSE in opposition by defendant Wyeth Inc to motion to strike Wyeth's motion for partial summary judgment re medical monitoring [631-1] (bkp) (Entered: 05/20/2005) |
| 05/19/2005 | 635 | MOTION by plaintiff to compel production of all documents responsive to plaintiffs' request for production no. 36 (bkp) (Entered: 05/20/2005) |
| 05/19/2005 | 637 | MOTION by Prempro Products to compel production of all documents responsive to plaintiffs' request for production no. 41 (bkp) (Entered: 05/20/2005) |
| 05/19/2005 | 638 | MEMORANDUM by Prempro Products in support of motion to compel production of all documents responsive to request for production no. 41 [637-1] (bkp) (Entered: 05/20/2005) |
| 05/20/2005 | 636 | MEMORANDUM by plaintiff in support of motion to compel production of all documents responsive to request for production no. 36 [635-1] (bkp) (Entered: 05/20/2005) |
| 05/20/2005 | 639 | LETTER ORDER by Judge William R. Wilson directing parties to filed counsel coordination papers by May 23, 2005 (cc: all counsel) (bkp) (Entered: 05/23/2005) |
| 05/20/2005 | 640 | NOTICE OF WITHDRAWAL of motion to withdraw entry of appearance on behalf of Novartis Pharm Corp (bkp) (Entered: 05/23/2005) |
| 05/20/2005 | 641 | MOTION by defendant Wyeth Inc to compel answers to requests for admissions (bkp) (Entered: 05/23/2005) |

| 05/20/2005 | 642 | MEMORANDUM by defendant Wyeth Inc in support of motion to compel answers to requests for admissions [641-1] (bkp) (Entered: 05/23/2005) |
|---|---|---|
| 05/20/2005 | 643 | MEMORANDUM by Prempro Products in support of motion for class certification [80-1] (bkp) (Entered: 05/23/2005) |
| 05/20/2005 | 644 | STATEMENT OF COMMON FACTS (Local Rule 56.1) by Prempro Products in support of motion for class certification [80-1] (bkp) (Entered: 05/23/2005) |
| 05/20/2005 | 645 | APPENDIX filed by Prempro Products to statement of common questions of facts and law [644-1] and plaintiff's reply to Wyeth's opposition to motion for class certification [630-1] (bkp) (Entered: 05/23/2005) |
| 05/23/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:04-cv-09712 Frances Yeoman v. Wyeth, et al. (OUR CASE NO. 4:05cv00782) (ade) (Entered: 05/23/2005) |
| 05/23/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01305 Joanne Barrett v. Wyeth, et al. (OUR CASE NO. 4:05cv00781) (ade) (Entered: 05/23/2005) |
| 05/23/2005 | 646 | TRANSCRIPT (1 volume) of status conference before Judge William R. Wilson, Jr. on 4/22/05 (bkp) (Entered: 05/24/2005) |
| 05/23/2005 | 647 | TRANSCRIPT filed under seal (1 volume) of in camera hearing before Judge William Wilson, Jr. on April 22, 2005 (bkp) (Entered: 05/24/2005) |
| 05/24/2005 | 648 | ORDER by Judge William R. Wilson that Wyeth's motion for partial summary judgment re: Medical Monitoring [626-1] is DENIED W/O PREJ to refiling at a more appropriate time - following adequate time for discovery by both parties; pltfs' motion to strike Wyeth's motion for partial summary judgment [631-1] is DENIED AS MOOT (cc: all counsel) (vjt) (Entered: 05/24/2005) |
| 05/24/2005 | | CLERK'S MINUTES: Telephone conference w/parties re schedule for class cert hearing and request for admissions; order to be entered (C. Newburg) (maj) (Entered: 05/24/2005) |
| 05/24/2005 | 649 | NOTICE by defendant Wyeth Inc of filing submission re coordination between plaintiffs' lead counsel (bkp) (Entered: 05/25/2005) |
| 05/24/2005 | 650 | NOTICE by defendants of filing alternative plan for Bellwether Trials (bkp) (Entered: 05/25/2005) |
| 05/24/2005 | 651 | NOTICE by consumer plaintiffs of filing submission re conduct of class certification hearing (bkp) (Entered: 05/25/2005) |
| 05/24/2005 | 652 | ORDER by Judge William R. Wilson granting motion for return or destruction of inadvertently produced privileged documents [606-1]; and denying motion to compel discovery (cc: all counsel) (bkp) |

| | | |
|---|---|---|
| | | (Entered: 05/25/2005) |
| 05/25/2005 | | CLERK'S MINUTES: Telephone conference w/lawyers re motion for class cert hearing (E. Hinson) (maj) (Entered: 05/25/2005) |
| 05/25/2005 | 653 | ORDER by Judge William R. Wilson granting Wyeth's motion to compel answers to requests for admissions [641-1]; the class-pltfs' objections are overruled and they are directed to admit or deny each of the subject requests for admission by 4 p.m. central standard time, this Friday, 5/27/05; if pltfs wish to withdraw any admission or denial they should fax Judge Wilson a short brief by 4 p.m. next Tuesday, 5/31/05, in support of any request that is to be made the next day (cc: all counsel) (vjt) (Entered: 06/21/2005) |
| 05/26/2005 | | REMARK: Receipt of electronic documents from Western District of Oklahoma C.A. No. 5:05-cv-00139 Janice Hollis v. Wyeth, et al. (OUR CASE NO. 4:05cv00803) (ade) (Entered: 05/26/2005) |
| 05/26/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02044 Janice Knollenberg v. Wyeth, et al. (OUR CASE NO. 4:05cv00802) (ade) (Entered: 05/26/2005) |
| 05/26/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02046 Nancy McCormack v. Wyeth, et al. (OUR CASE NO. 4:05cv00800) (ade) (Entered: 05/26/2005) |
| 05/26/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02047 Cella Boon v. Wyeth, et al. (OUR CASE NO. 4:05cv00799) (ade) (Entered: 05/26/2005) |
| 05/26/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02048 Morene Cummings v. Wyeth, et al. (OUR CASE NO. 4:05cv00798) (ade) (Entered: 05/26/2005) |
| 05/26/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02049 Mary Jo Jennen v. Wyeth, et al. (OUR CASE NO. 4:05cv00797) (ade) (Entered: 05/26/2005) |
| 05/26/2005 | 654 | RESPONSE by plaintiffs' to defendants' alternative plan for Bellwether trials [650-1] (bkp) (Entered: 05/27/2005) |
| 05/26/2005 | | REMARK: Receipt of electronic documents from Northern District of Texas C.A. No. 2:05-cv-00055 Linda McVay v. Wyeth, et al. (OUR CASE NO. 4:05cv00815) (ade) (Entered: 05/27/2005) |
| 05/26/2005 | | REMARK: Receipt of original record from Western District of New York C.A. No. 1:05-cv-00169 Frances Kiener, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00814) (ade) (Entered: 05/27/2005) |
| 05/26/2005 | | REMARK: Receipt of electronic documents from Western District of Missouri C.A. No. 6:05-cv-03040 Frances C. Cunningham, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00813) (ade) (Entered: 05/27/2005) |
| | | |

| 05/26/2005 | | REMARK: Receipt of electronic documents from Eastern District of Texas C.A. No. 6:05-cv-00022 Nancy Brown v. Wyeth, et al. (OUR CASE NO. 4:05cv00812) (ade) (Entered: 05/27/2005) |
| --- | --- | --- |
| 05/26/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-00232 Mary Sorensen v. Wyeth, et al. (OUR CASE NO. 4:05cv00811) (ade) (Entered: 05/27/2005) |
| 05/26/2005 | | REMARK: Receipt of electronic documents from Eastern District of Missouri C.A. No. 4:05-cv-00267 Mary Jo Weaver v. Wyeth, et al. (OUR CASE NO. 4:05cv00810) (ade) (Entered: 05/27/2005) |
| 05/27/2005 | | REMARK: Receipt of electronic documents from Middle District of Florida C.A. No. 8:05-cv-00539 Patricia Garcia v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00818) (ade) (Entered: 05/27/2005) |
| 05/27/2005 | | REMARK: Receipt of electronic documents from Middle District of Florida C.A. No. 8:05-cv-00296 Dana Dooley v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00817) (ade) (Entered: 05/27/2005) |
| 05/27/2005 | | REMARK: Receipt of electronic documents from Middle District of Florida C.A. No. 8:05-cv-00494 Beverly Kurpinski v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00816) (ade) (Entered: 05/27/2005) |
| 05/27/2005 | 655 | MEMORANDUM OF LAW by pltfs concerning evidence that may be reviewed and relied upon during evidentiary hearing on motions for class certification [601-1] [80-1] (bsm) (Entered: 05/31/2005) |
| 05/27/2005 | 656 | RESPONSE by pltfs to Wyeth's Submission re coordination between pltfs' lead counsel [649-1] (bsm) (Entered: 05/31/2005) |
| 05/27/2005 | 657 | REPLY by defendants re alternative plan for Bellwether Trials [654-1] [650-1] (bsm) (Entered: 05/31/2005) |
| 05/27/2005 | 658 | SURREPLY by Wyeth re motion for class certification [80-1] (bsm) (Entered: 05/31/2005) |
| 05/31/2005 | | REMARK: Receipt of copy of original record from Western District of Washington C.A. No. 2:05-cv-00195 Ella Joy Carnovale v. Wyeth, et al. (OUR CASE NO. 4:05cv00830) (ade) (Entered: 05/31/2005) |
| 05/31/2005 | | REMARK: Receipt of electronic documents from District of Minnesota C.A. No. 0:05-cv-00603 Rosemarie Ambrose, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00829) (ade) (Entered: 05/31/2005) |
| 05/31/2005 | | REMARK: Receipt of electronic documents from District of Minnesota C.A. No. 0:05-cv-00637 Georgia Alford, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00828) (ade) (Entered: 05/31/2005) |
| 05/31/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01064 Shirley Wilcox, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00827) (ade) (Entered: 05/31/2005) |

| | | |
|---|---|---|
| 05/31/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-02024 Joyce Burpee v. Wyeth, et al. (OUR CASE NO. 4:05cv00826) (ade) (Entered: 05/31/2005) |
| 05/31/2005 | | REMARK: Receipt of electronic documents from Southern District of Mississippi C.A. No. 2:05-cv-00074 Winnie Blanton, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00825) (ade) (Entered: 05/31/2005) |
| 05/31/2005 | 659 | RESPONSE by Wyeth Inc re Subjective Document Index [621-1] (FILED UNDER SEAL) (bsm) Modified on 05/31/2005 (Entered: 05/31/2005) |
| 05/31/2005 | 660 | OPPOSITION by Wyeth Inc to pltfs' memorandum of law concerning evidence that may be reviewed and relied upon during evidentiary hearing on motions for class certification [655-1] (bsm) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01739 Barbara Norvell v. Wyeth, et al. (OUR CASE NO. 4:05cv00842) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01060 Patricia Amdur v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00841) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01066 Jacqueline Martin, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00840) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-01949 Hazel Burgess v. Wyeth, et al. (OUR CASE NO. 4:05cv00839) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Central District of California C.A. No. 2:05-cv-02023 Phyllis Barnes v. Wyeth, et al. (OUR CASE NO. 4:05cv00837) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of electronic documents from Northern District of Illinois C.A. No. 1:05-cv-00413 Tamie Weisseg v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00836) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of electronic documents from District of Minnesota C.A. No. 0:04-cv-05072 Gloria DeFalco v. Wyeth, et al. (OUR CASE NO. 4:05cv00835) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of instructions on retrieving electronic documents from Northern District of Illinois C.A. No. 1:05-cv-00998 Judy Schutter v. Wyeth, et al. (OUR CASE NO. 4:05cv00834) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of electronic documents from Eastern District of |

| | | |
|---|---|---|
| | | Texas C.A. No. 2:05-cv-00095 Honorine Franklin, et al. v. Wyeth (OUR CASE NO. 4:05cv00833) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of electronic documents from District of Minnesota C.A. No. 0:05-cv-00672 Barbara Mason, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00832) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Southern District of New York C.A. No. 1:05-cv-03318 Sheila Sole v. Wyeth, et al. (OUR CASE NO. 4:05cv00831) (ade) (Entered: 06/01/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02042 Linda McCleland v. Wyeth, et al. (OUR CASE NO. 4:05cv00848) (ade) (Entered: 06/02/2005) |
| 06/01/2005 | | REMARK: Receipt of original record from Western District of Arkansas C.A. No. 2:05-cv-02045 Edna Morphew v. Wyeth, et al. (OUR CASE NO. 4:05cv00847) (ade) (Entered: 06/02/2005) |
| 06/01/2005 | | CLERK'S MINUTES: Class Certification Hearing before Judge Wilson - 1st day (C.Newburg) (maj) (Entered: 06/06/2005) |
| 06/02/2005 | | CLERK'S MINUTES: Class Certification Hearing - 2nd day (G. Power/C. Newburg) (maj) (Entered: 06/06/2005) |
| 06/03/2005 | 661 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr. on 5/24/05 (bsm) (Entered: 06/03/2005) |
| 06/03/2005 | 662 | CLERK'S MINUTES: Class Certification Hearing - 3rd day (Exhibits retained by Court; Pltf proffered Exhibits #102,#103,#104, and #106 attached to clkmin (C. Newburg/G. Power) (maj) Modified on 06/06/2005 (Entered: 06/06/2005) |
| 06/06/2005 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:05-cv-00178 Nancy Busby, et al. v. Wyeth (OUR CASE NO. 4:05cv00861) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of original record from Southern District of Mississippi C.A. No. 3:05-cv-00177 Barbara Hull, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00860) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of electronic documents from Northern District of Ohio C.A. No. 3:05-cv-07071 Ruth A. Scheele v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00859) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:05-cv-00677 Roma Fletcher v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00858) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of original record from Northern District of Ohio C.A. No. 1:05-cv-00745 Diane Schuttera, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00857) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of electronic documents from Southern District of Texas C.A. No. 4:05-cv-00629 Alma McCauley v. Wyeth (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:05cv00856) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of electronic documents from Western District of Louisiana C.A. No. 3:05-cv-00282 Carolyn Richardson v. Wyeth, Inc. (OUR CASE NO. 4:05cv00855) (ade) (Entered: 06/07/2005) |
| 06/06/2005 | | REMARK: Receipt of electronic documents from Western District of Louisiana C.A. No. 2:05-cv-00198 Rama Phillips v. Wyeth, et al. (OUR CASE NO. 4:05cv00854) (ade) (Entered: 06/07/2005) |
| 06/09/2005 | 663 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel regarding follow-up questions from the Class Certification Hearing; parties are to answer the questions attached to this letter by 5:00 6/16/05; brief reply is due 5:00 6/21/05; Court is inclined to hear oral arguments on 6/23/05; parties are advised to contact Court by 6/10/05 if this date is not convenient (cc: all counsel) (bsm) Modified on 06/13/2005 (Entered: 06/09/2005) |
| 06/10/2005 | | REMARK: Receipt of copies of original record from Southern District of Florida C.A. No. 9:05-cv-80191 Norma Feldman v. Wyeth, et al. (OUR CASE NO. 4:05cv00870) (ade) (Entered: 06/10/2005) |
| 06/10/2005 | | REMARK: Receipt of copies of original record from Southern District of Florida C.A. No. 9:05-cv-80143 Harriet Laurens, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00869) (ade) (Entered: 06/10/2005) |
| 06/10/2005 | 664 | MOTION by pltf to compel Wyeth to refrain from redacting references to anti-depressant drugs like Effexor from the documents Wyeth produces (FILED UNDER SEAL) (bsm) (Entered: 06/13/2005) |
| 06/10/2005 | 665 | MEMORANDUM by pltf in support of motion to compel Wyeth to refrain from redacting references to anti-depressant drugs like Effexor from the documents Wyeth produces [664-1] (FILED UNDER SEAL) (bsm) (Entered: 06/13/2005) |
| 06/13/2005 | 666 | LETTER/ORDER by Judge William R. Wilson to Steering Committee Members, Deft's Steering Committee Members, Lead and Liaison Counsel in regard to the 6/24/05 hearing scheduled for 5:00 6/20/05; submit a list of topics for the agenda; oral arguments for the class certification followup questions will commence on 6/23/05 at 1:00 p.m. (cc: all counsel) (bsm) (Entered: 06/13/2005) |
| 06/13/2005 | | REMARK: Receipt of copies of original records from Northern District of Texas C.A. No. 3:05-cv-00126 Elizabeth Sue Riza v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00875) (ade) (Entered: 06/13/2005) |
| 06/16/2005 | 667 | MOTION by pltfs to extend time to file their brief responses to the Court's questions (bsm) (Entered: 06/17/2005) |
| 06/16/2005 | 668 | RESPONSE by Wyeth Inc to the Court's Post-Hearing questions re Class Certification [663-1] (bsm) (Entered: 06/17/2005) |
| | | |

| 06/17/2005 | 669 | RESPONSE by pltfs to the Court's Post-Hearing Questions [663-1] (bsm) (Entered: 06/17/2005) |
|---|---|---|
| 06/17/2005 | 670 | ATTORNEY APPEARANCE for Mylan Labs Inc; attorneys Clem C. Trischler and Julie Fields Sweeney (bsm) (Entered: 06/17/2005) |
| 06/17/2005 | | REMARK: Receipt of electronic documents from Eastern District of New York C.A. No. 1:05-cv-00840 Linda Taddonio v. Wyeth, et al. (OUR CASE NO. 4:05cv00889) (ade) Modified on 06/17/2005 (Entered: 06/17/2005) |
| 06/17/2005 | | REMARK: Receipt of electronic documents from Eastern District of New York C.A. No. 1:05-cv-01615 Amparo Tamayo v. Wyeth, et al. (OUR CASE NO. 4:05cv00890) (ade) Modified on 06/17/2005 (Entered: 06/17/2005) |
| 06/20/2005 | 671 | ORDER by Judge William R. Wilson re: BELLWETHER TRIAL SELECTION: after considering briefs submitted by both parties, hearing oral arguments and conducting research, the pool of potential trial cases (attached to this Order) will be composed of pltfs who qualify as listed in this Order; parties will mark the cases on the provided list that meet the fourth and fifth criteria listed in the Order and return w/in 14 days of the date of this Order; fifteen cases will be randomly drawn; upon designation of these cases as potential bellwether cases, initial scheduling orders will be issued and the parties must commence disc; after four months of disc, parties must meet and confer and select 5 cases that are most likely to be ready by the 7/31/06 trial date and involve representative pltfs; if parties can not agree, Court will select the appropriate cases [618-1] (bsm) Modified on 06/22/2005 (Entered: 06/21/2005) |
| 06/20/2005 | 672 | NOTICE by defendants of filing of Proposed Agenda for 6/24/05 Hearing (bsm) (Entered: 06/21/2005) |
| 06/20/2005 | 673 | NOTICE by Consumer Class Plaintiffs of filing of Proposed Agenda for 6/24/05 Hearing (bsm) (Entered: 06/21/2005) |
| 06/20/2005 | 674 | NOTICE by Personal Injury Plaintiff's of filing of Proposed Agenda for 6/24/05 Hearing (bsm) (Entered: 06/21/2005) |
| 06/21/2005 | 675 | BRIEF by Wyeth in opposition to pltfs' motion to compel production of all documents responsive to plaintiffs' request for production no. 36 [635-1] (bsm) (Entered: 06/21/2005) |
| 06/21/2005 | 676 | TRANSCRIPT of Telephone Conference before The Honorable William R. Wilson, Jr on 5/25/05 (bsm) (Entered: 06/21/2005) |
| 06/21/2005 | 677 | TRANSCRIPT of Hearing on Motion to Certify Class before The Honorable William R. Wilson, Jr on 6/1/05 - 6/3/05 filed in separate folder - VOLUMES 1-3 (Christa R. Newburg CRR) (bsm) (Entered: 06/21/2005) |
| 06/21/2005 | 678 | REPLY by pltfs to Wyeth's responsess to the Court's Post-Hearing Questions [668-1] (bsm) (Entered: 06/22/2005) |

| 06/21/2005 | 679 | REPLY by Wyeth to pltfs' response to the Court's Post-Hearing Questions [669-1] (bsm) (Entered: 06/22/2005) |
|---|---|---|
| 06/22/2005 | 680 | ORDER by Judge William R. Wilson re: NORDISK INC. MOTION denying deft Nordisk's motion in opposition to the inclusion of Novo Nordisk Inc in the AR Bellwether 2006 Trials [613-1] (cc: all counsel) (bsm) (Entered: 06/22/2005) |
| 06/22/2005 | | Docket Modification (Utility Event) finding the motion to extend time to file their brief responses to the Court's questions [667-1] moot due to dock #671 (maj) (Entered: 06/22/2005) |
| 06/22/2005 | 681 | MOTION by Wyeth Inc to extend time to respond to pltfs' motion to compel Wyeth to refrain from redacting references to anti-depressant drugs like Effexor from the documents Wyeth produces (bsm) (Entered: 06/22/2005) |
| 06/22/2005 | 682 | MEMORANDUM by Wyeth Inc in support of motion to extend time to respond to pltfs' motion to compel Wyeth to refrain from redacting references to anti-depressant drugs like Effexor from the documents Wyeth produces [681-1] (bsm) (Entered: 06/22/2005) |
| 06/22/2005 | 683 | ORDER by Judge William R. Wilson granting Wyeth's motion to extend time until 5:00 7/8/05to respond to pltfs' motion to compel Wyeth to refrain from redacting references to anti-depressant drugs like Effexor from the documents Wyeth produces [681-1] [664-1] (cc: all counsel) (bsm) (Entered: 06/22/2005) |
| 06/22/2005 | 684 | ORDER VACATING CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; panel's conditional transfer order designated as "CTO-7" is vacated insofar as it relates to David Trevino v. Wyeth, Inc. et al, S.D. Texas, C.A. No 4:03-3506; an upcoming conditional transfer will include this action, with its correct Southern District of Texas caption (cc: all counsel) (bsm) Modified on 06/24/2005 (Entered: 06/23/2005) |
| 06/22/2005 | 685 | TRANSFER ORDER (MDL) that pursuant to 28 U.S.C. 1407, twelve Northern District of California actions C.A. No. 3:05-101, C.A. No. 3:05-102, C.A. No. 3:05-104, C.A. No. 3:05 106, C.A. No. 3:05-140, C.A. No. 3:05-141, C.A. No. 142, C.A. No. 5:05-103, C.A. No. 5:05-105, C.A. No. 5:05-107, C.A. No. 5:05-108, C.A. No. 5:05-139 are transferred to the Eastern District of AR and, with the consent of that court, assigned to the Judge William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings (cc: all counsel) (bsm) Modified on 06/24/2005 (Entered: 06/23/2005) |
| 06/23/2005 | 686 | NOTICE by pltfs of filing of Model Class Trial Plan (bsm) (Entered: 06/24/2005) |
| 06/23/2005 | 687 | BRIEF filed by pltfs concerning The Medical Monitoring Program and citation to expert deposition testimony [662-1] [0-0] (bsm) (Entered: 06/24/2005) |

| | | |
|---|---|---|
| 06/23/2005 | | REMARK: Receipt of electronic documents from the Northern District of Mississippi C.A. No. 4:05CV008MPM; Wilkerson v. Wyeth, Inc, et al (OUR CASE NO. 4:05CV910WRW) (kjp) (Entered: 06/24/2005) |
| 06/24/2005 | | CLERK'S MINUTES: Class Cert Hearing / Status Conference (C. Newburg) (maj) (Entered: 06/24/2005) |
| 06/24/2005 | 688 | ORDER by Judge William R. Wilson that based on an agreement between parties, pltfs' motion to compel production of all documents responsive to request for production no. 41 is denied as moot [637-1] (cc: all counsel) (bsm) (Entered: 06/24/2005) |
| 06/24/2005 | 689 | LETTER/ORDER by Judge William R. Wilson to Ms. Zoe Littlepage and Mr. Steve Urbanczyk in regard to New Jersey document/cost order; briefs due by 7/6/05; reply brief due 5:00 7/11/05 (cc: all counsel) (bsm) (Entered: 06/24/2005) |
| 06/27/2005 | | REMARK: Receipt of electronic documents from Southern District of Ohio C.A. No. 3:05-cv-00047 Janet L. Burkhardt et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00922) (ade) (Entered: 06/28/2005) |
| 06/27/2005 | | REMARK: Receipt of electronic documents from Eastern District of Missouri C.A. No. 2:04-cv-00097 Sandra Lee Sartain, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv00921) (ade) (Entered: 06/28/2005) |
| 06/27/2005 | | REMARK: Receipt of electronic pleading from Southern District of Texas C.A. No. 4:04-cv-04667 Agnes Rossi, et al. v. Wyeth, et al. (0UR CASE NO. 4:05cv00920) (ade) (Entered: 06/28/2005) |
| 06/28/2005 | 690 | ORDER by Judge William R. Wilson that based on the findings of fact and conclusions of law, as well as agreements between parties made in the 6/24/05 status conference, Wyeth will produce all IMS data for hormone therpay drugs from Feb 1999 to June 2005 w/in 8 weeks of the date of this Order; pltf will not be charged for the data; accordingly, pltfs' motions to compel production are denied as moot w/out prej to refiling [584-1] [584-2]; parties agreed that some case specific disc should be permitted but the extent of this disc is in dispute; in addition to the "full speed ahead" disc in the proposed bellwether cases, defts may take up to two depositions per month in non-bellwether cases (cc: all counsel) (bsm) Modified on 7/1/2005 for spelling error (bsm, ). (Entered: 06/28/2005) |
| 06/29/2005 | 691 | SUBMISSION/RESPONSE by Consumer Class Plaintiffs re The Court's Questions of June 24, 2005 (bsm, ) Modified on 7/1/2005 to correct file date and filer (bsm, ). (Entered: 07/01/2005) |
| 06/29/2005 | 692 | RESPONSE by Wyeth to plaintiffs' 687 Brief concerning The Medical Monitoring Program and Citation to expert deposition testimony (bsm, ) (Entered: 07/01/2005) |
| 07/01/2005 | 693 | LETTER ORDER Signed by Judge William R. Wilson Jr. on 7/1/05. (Attachments: # 1 Electronic Case Filing Notice (MDL 1507)# 2 ECF |

| | | Registration Form (MDL 1507))(djw) (Entered: 07/01/2005) |
|---|---|---|
| 07/05/2005 | 🌐 694 | RESPONSE re 671 Order on Motion for Relief,,,,,,, by Wyeth Inc. (Attachments: # 1 7-5-05 Letter to Judge Wilson)(Pruitt, Lyn) (Entered: 07/05/2005) |
| 07/06/2005 | 🌐 695 | BRIEF filed by Prempro Products Liability Litigation *Plaintiff Memo Re NJ cost order*. (Marlin, Russell) (Entered: 07/06/2005) |
| 07/06/2005 | 🌐 696 | MOTION to Enforce *Cost Order Re Payment for Copies of Wyeth Documents* by Wyeth Inc. (Attachments: # 1 Exhibit)(Pruitt, Lyn) (Entered: 07/06/2005) |
| 07/06/2005 | 🌐 700 | SUPERCEDING CONFIDENTIALITY ORDER to expediate the flow of discovery material, facilitate the prompt resolution of disputes over confidentiality, protect material entitled to be kept confidential, and ensure that protection is afforded only to material entitled to such treatment pursuant to FRCP 26(c) as described in this Order. The only significant change between the Superceding Confidentiality Order and the original (Doc. No. 27) is Paragraph II(C)(1)-(5). re 27 Order Signed by Judge William R. Wilson Jr. on 7/6/05. cc: liaison counsel (bsm, ) Modified text on 7/6/2005 (bsm, ). Original file was document number 697 and was the wrong file. Document number 700 is the correct file for this event. Additional attachment(s) added on 7/6/2005 (djs, ). (Entered: 07/06/2005) |
| 07/06/2005 | 🌐 698 | RESPONSE/FILING of Potential Arkansas Bellwether plaintiffs re 671 Order by Plaintiffs (bsm, ) (Entered: 07/06/2005) |
| 07/06/2005 | 🌐 699 | BRIEF IN OPPOSITION filed by Wyeth Inc re 675 Response in Opposition to Motion *Wyeth's Opposition to Plaintiffs' Proposed Order Re Production of International Documents*. (Pruitt, Lyn) (Entered: 07/06/2005) |
| 07/06/2005 | 🌐 701 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel in regard to the ruling on Class Certification re 80 Signed by Judge William R. Wilson Jr. on 7/6/05 cc: Liaison Counsel (bsm, ) Text Modified on 7/7/2005 (bsm, ). (Entered: 07/07/2005) |
| 07/06/2005 | 🌐 702 | CONDITIONAL TRANSFER ORDER (CTO-47) from the Judicial Panel on Multidistrict Litigation that actions (see image of documents for complete listing) are pending in Central District of California (1), District of Columbia (1), Southern District of Florida (1), Minnesota (6), Eastern District of Missouri (1), Southern District of Ohio (2), South Carolina (1), Eastern District of Texas (1), Western District of Virginia (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507; transmittal of this Order to the Clerk shall be stayed 15 days from the entry thereof and if any party files notice of opposition with the Clerk of the Panel within this period, the stay will be continued until further order of the panel (cc: liaison counsel) (bsm, ) (Entered: 07/07/2005) |
| | | |

| 07/07/2005 | 703 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel in regard to the potential Bellwether cases with overdue Fact Sheets 671 Order Signed by Judge William R. Wilson Jr. on 7/7/05 (cc: liaison counsel) (bsm, ) (Entered: 07/07/2005) |
| --- | --- | --- |
| 07/07/2005 | 707 | Letter from Michel Mills, Class Plaintiffs' Lead Counsel (bsm, ) (Entered: 07/11/2005) |
| 07/08/2005 | 704 | Wyeth's Opposition to Plaintiffs' Motion to Compel Wyeth to Refrain From Redacting References to Anti-Depressant Drugs 664 by Wyeth Inc. (Pruitt, Lyn) (Modified on 8/5/2005 to term as a motion, and correct docket text - incorrect event entered) (bfw). (Entered: 07/08/2005) |
| 07/08/2005 | 705 | MOTION to Quash *Motion for Protection by Defendant Doctors Represented by Cruse, Scott, Henderson & Allen, L.L.P.* by Dale Brown, Jr. (Owen, Donna) (Entered: 07/08/2005) |
| 07/11/2005 | 706 | RESPONSE re 698 Response (Non Motion/Petition), 671 Order on Motion for Relief,,,,,,, *Filing of Potential Bellwether Plaintiffs* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 07/11/2005) |
| 07/11/2005 | 708 | TRANSCRIPT of Hearing on motion to Certify Class Volume 4 (Closing Arguments) held on 6/23/05 and 6/24/05 before Judge William R. Wilson, Jr.; Court Reporter: Christa R. Newburg. (bsm, ) Modified on 7/13/2005 (bsm, )Text modified on 7/13/2005 (bsm, ). (Entered: 07/11/2005) |
| 07/11/2005 | 709 | TRANSCRIPT of Status Conference held on 6/24/05 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (bsm, ) (Entered: 07/11/2005) |
| 07/11/2005 | 710 | NOTICE by Dale Brown, Jr *NOTICE OF TELEPHONIC HEARING ON DEFENDANT'S MOTION TO QUASH/MOTION FOR PROTECTION BY DEFENDANT DOCTORS* (Owen, Donna) (Entered: 07/11/2005) |
| 07/11/2005 | 711 | RESPONSE in Opposition re 696 MOTION to Enforce *Cost Order Re Payment for Copies of Wyeth Documents* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit Transcript 050505# 2 Exhibit Transcript 050620)(Marlin, Russell) (Entered: 07/11/2005) |
| 07/11/2005 | 712 | MEMORANDUM of points and authorities filed by Wyeth Inc. (Attachments: # 1)(Pruitt, Lyn) (Entered: 07/11/2005) |
| 07/11/2005 | 713 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel: submit a list of topics to be on the agenda for the 7/22/05 hearing by 5:00 7/18/05. Signed by Judge William R. Wilson Jr. on 7/11/05. (bsm )cc: liaison counsel Text modified on 7/12/2005 (bsm, ). (Entered: 07/12/2005) |
| 07/11/2005 | | Remark: Receipt of original record from Central District of California |

| | | |
|---|---|---|
| | | C.A. No. 2:04-cv-07182 Margaret Rosen v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00965) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | 714 | REPLY re 671 Order on Motion for Relief,,,,,,, *Submission Regarding Bellwether Trial Selection* by Wyeth Inc. (Pruitt, Lyn) (Entered: 07/12/2005) |
| 07/12/2005 | 715 | NOTICE by Dale Brown, Jr *of Withdrawal of Motion to Quash/Motion for Protection by Defendant Doctors Represented by Cruse, Scott, Henderson & Allen, L.L.P.* (Owen, Donna) (Entered: 07/12/2005) |
| 07/12/2005 | | ***Motion terminated: MOTION (doc #705) to Quash/Motion for Protection by Defendant Doctors Represented by Cruse, Scott, Henderson & Allen, L.L.P; matter resolved by parties (maj) (Entered: 07/12/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00139 Lourdes Sarmiento, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05CV00966) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00140 Carole Guida, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00968) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00142 Margaret Sah, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00967) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00141 Kathryn Shea, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00969) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:04-cv-03822 Mildred Rimmer v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00970) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00101 Mildred De Vos, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00971) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00103 Cary Bossi, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00972) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00104 Debby Bellingham, et al. v. Wyeth |

| | | |
|---|---|---|
| | | Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00973) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | 🌐 | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00102 Carla Higginbotham, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00974) (ade, ) (Entered: 07/13/2005) |
| 07/12/2005 | 🌐 | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00107 Noel Lawrence v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00975) (ade, ) (Entered: 07/14/2005) |
| 07/12/2005 | 🌐 | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00108 Guynith Pierre, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00976) (ade, ) (Entered: 07/14/2005) |
| 07/12/2005 | 🌐 | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00105 Bruna Campus, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00977) (ade, ) (Entered: 07/14/2005) |
| 07/14/2005 | 🌐 716 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel in regard to the BELLWETHER DRAWING; cases randomly drawn are listed in this Order 671 ; within four months, parties must "meet and confer" and together select 5 cases that (1) are most likely are ready by 7/31/06 trial date and (2) involve representative pltfs . Signed by Judge William R. Wilson Jr. on 7/14/05. cc: liaison counsel Text modified on 7/14/2005 (bsm, ). (Entered: 07/14/2005) |
| 07/15/2005 | 🌐 717 | MEMORANDUM *OF NOVARTIS PHARMACEUTICALS CORPORATION REGARDING PLAINTIFFS' MEMORANDUM IN RESPONSE TO THE COURT'S REQUEST FOR BRIEFING ON JUDGE HIGBEE'S ORDER CONCERNING DOCUMENT PRODUCTION IN THE NEW JERSEY STATE COURT LITIGATION.* (Attachments: # 1 Document letter attachment)(Borger, John) (Entered: 07/15/2005) |
| 07/15/2005 | 🌐 718 | CERTIFICATE OF SERVICE by Novartis Pharmaceuticals Corporation re 717 Memorandum, (Borger, John) (Entered: 07/15/2005) |
| 07/18/2005 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-00752 Lynda Anderson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00991) (ade, ) (Entered: 07/18/2005) |
| 07/18/2005 | 🌐 719 | NOTICE by Wyeth Inc *Defendants' Proposed Agenda for July 22, 2005 Hearing* (Pruitt, Lyn) (Entered: 07/18/2005) |
| 07/18/2005 | 🌐 720 | NOTICE by Counsel Plaintiff Liaison re 713 Order, *Class Plaintiffs' Proposed Agenda* (Marlin, Russell) (Entered: 07/18/2005) |
| | | |

| | | |
|---|---|---|
| 07/18/2005 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-00753 Gladys Ausbrooks v. Wyeth, et al. (OUR CASE NO. 4:05cv00992) (ade, ) (Entered: 07/18/2005) |
| 07/18/2005 | 🌐 | Remark: Receipt of electronic records from District of Minnesota C.A. No. 0:05-cv-00646 Terri Austin v. Wyeth, et al. (OUR CASE NO. 4:05cv00993) (ade, ) (Entered: 07/19/2005) |
| 07/18/2005 | 🌐 | Remark: Receipt of electronic records from District of Minnesota C.A. No. 0:05-cv-00642 Shirley Bisby v. Wyeth, et al. (OUR CASE NO. 4:05cv00994) (ade, ) (Entered: 07/19/2005) |
| 07/18/2005 | 🌐 | Remark: Receipt of original record from Northern District of California C.A. No. 5:05-cv-00106 Bonnie Hirsch v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv00995) (ade, ) (Entered: 07/19/2005) |
| 07/18/2005 | 🌐 | Remark: Receipt of electronic records from Northern District of California C.A. No. 5:04-cv-04087 Joyce Ford, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00997) (ade, ) (Entered: 07/19/2005) |
| 07/18/2005 | 🌐 | Remark: No pleadings received from Northern District of California C.A. No. 5:04-cv-02864 Jennifer Charnofsky, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv00996) (ade, ) (Entered: 07/25/2005) |
| 07/19/2005 | 🌐 721 | NOTICE by Counsel Plaintiff Liaison re 713 Order, *Personal Injury Plaintiffs' Agenda* (Marlin, Russell) (Entered: 07/19/2005) |
| 07/20/2005 | 🌐 | Remark: Receipt of electronic record from Western District of Virginia C.A. No. 5:04-cv-00095 Judy Higgins, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01004) (ade, ) (Entered: 07/20/2005) |
| 07/20/2005 | 🌐 722 | RESPONSE in Support re 696 MOTION to Enforce *Cost Order Re Payment for Copies of Wyeth Documents* filed by Solvay Pharmaceuticals, Inc.. (Troyer, Brian) (Entered: 07/20/2005) |
| 07/20/2005 | 🌐 | Remark: Receipt of electronic documents from the District Court of Minnesota C.A. No.05-CV-750 Hogg, et al v. Wyeth, et al (OUR CASE NO. 4:05CV01008WRW) (kjp, ) (Entered: 08/02/2005) |
| 07/20/2005 | 🌐 | Remark: Receipt of electronic documents from the District of Minnesota C.A. No. 05-CV-670 Draski, et al v. Wyeth, et al (OUR CASE NO. 4:05CV01009WRW) (kjp, ) (Entered: 08/02/2005) |
| 07/22/2005 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Monthly Status Conference; next Conference August 19, 2005 at 9:00 a.m.(Court Reporter C. Newburg) (maj) (Entered: 07/22/2005) |
| 07/22/2005 | 🌐 723 | *Defendant Solvay America, Inc's* ANSWER to Complaint with Jury Demand *(Master Complaint)* by Solvay America Inc.(Troyer, Brian) (Entered: 07/22/2005) |

| 07/22/2005 | 724 | MEMORANDUM. (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 07/22/2005) |
|---|---|---|
| 07/22/2005 | | Remark: Receipt of electronic record from Eastern District of Texas C.A. No. 6:05-cv-00066 Mary Nell Shaw, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01018) (ade, ) (Entered: 07/25/2005) |
| 07/22/2005 | | Remark: Receipt of electronic record from Eastern District of Missouri C.A. No. 1:04-cv-00158 Sandy Ketchum v. Wyeth, et al. (OUR CASE NO. 4:05cv01019) (ade, ) (Entered: 07/25/2005) |
| 07/22/2005 | | Remark: Receipt of original record from District of South Carolina C.A. No. 6:05-cv-01024 Beth Meilinger, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01021) (ade, ) (Entered: 07/25/2005) |
| 07/25/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 2:05-cv-02496 Bertha Wachter v. Wyeth, et al. (OUR CASE NO. 4:05cv01023) (ade, ) (Entered: 07/25/2005) |
| 07/27/2005 | 728 | ORDER CORRECTING CIVIL ACTION NUMBER from the Judicial Panel on Multidistrict Litigation; Ann Sims Barnes, et al v. Wyeth, Inc., et al bearing the Western District of Kentucky civil action number of 3:04-633, was included on the Panel's Conditional Transfer Order (CTO-39) 511 ; Panel's Conditional Transfer Order designated as CTO-39 is corrected to reflect the correct Western District of Kentucky civil action number of 5:04-277 in this action and thus this action is transferred to the Eastern District of AR pursuant to CTO-39 (bsm, ) (Entered: 07/29/2005) |
| 07/27/2005 | | Receipt of electronic documents from the Southern District of Florida, Case No. 05-CV-60259 Goudy v. Wyeth (Our Case No. 4:05CV001032) (jap, ) (Entered: 08/02/2005) |
| 07/28/2005 | 725 | NOTICE by Wyeth Inc *Submission of Legal Authority Re Wyeth's Opposition to Motion for Class Certification* (Attachments: # 1 Exhibit Memorandum Opinion and Order)(Pruitt, Lyn) (Entered: 07/28/2005) |
| 07/29/2005 | 726 | ORDER VACATING CONDITIONAL TRANSFER ORDER from Judicial Panel on Multidistrict Litigation; Panel's Conditional Transfer Order designated as CTO-40" is vacated insofar as it relates to Ann Sims Barnes, et al v. Wyeth, Inc., et al, W.D. Kentucky, C.A. No. 5:04-277 on 2/24/05; Barnes was previously transferred to the Eastern District of AR pursuant to an earlier Conditional Transfer Order (CTO-39) (bsm, ) (Entered: 07/29/2005) |
| 07/29/2005 | 727 | CERTIFICATE OF MAILING by the Clerk re 726 Order Vacating Conditional Transfer Order (CTO-40) (bsm ) (Entered: 07/29/2005) |
| 07/29/2005 | 729 | CERTIFICATE OF MAILING by the Clerk re 728 Order Correction Civil Action Number (bsm) (Entered: 07/29/2005) |
| 07/29/2005 | 730 | ATTORNEY APPEARANCE of Deborah S. Denton for Novo Nordisk Inc. (bsm ) (Entered: 07/29/2005) |
| | | |

| | | |
|---|---|---|
| 08/02/2005 | | Remark: Receipt of Electronic documents from USDC S/D Ohio C.A. 1:05CV199 Benton, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:05CV1064) (kjp, ) (Entered: 08/03/2005) |
| 08/03/2005 | 731 | MOTION to Compel by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 08/03/2005) |
| 08/03/2005 | 732 | MEMORANDUM re 731 MOTION to Compel filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 08/03/2005) |
| 08/04/2005 | 733 | CONDITIONAL TRANSFER ORDER (CTO-48) from Judicial Panel on Multidistrict Litigation that the 122 actions (see image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama (32) Western District of Arkansas (1), Arizona (1), Central District of California (26), Middle District of Florida (6), Southern District of Florida (1), Southern District of Illinois (1), Kansas (3), Western District of Kentucky (1), Middle District of Louisiana (1), Western District of Louisiana (2), Maryland (4), Western District of Michigan (1), Minnesota (16), Eastern District of Missouri (1), Western District of Missouri (4), Southern District of Mississippi (1), Westsern District of North Carolina (1), Nevada (1), Northern District of New York (1), Northern District of Ohio (5), Southern District of Ohio (3), Oregon (1), South Carolina (1), Eastern District of Texas (1), Northern District of Texas (1), Southern District of Texas (4) and Western District of Texas (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507. (bsm) Modified on 8/5/2005 (mar). (Entered: 08/04/2005) |
| 08/04/2005 | 734 | CERTIFICATE OF MAILING by the Clerk re 733 Conditional Transfer Order (CTO-48) (bsm ) (Entered: 08/04/2005) |
| 08/04/2005 | 735 | MOTION to Approve/Approval *Short Form Complaints* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 08/04/2005) |
| 08/04/2005 | 736 | MEMORANDUM re 735 MOTION to Approve/Approval *Short Form Complaints* filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 08/04/2005) |
| 08/05/2005 | | NOTICE OF DOCKET CORRECTION 704 MOTION to Compel *Wyeth's Opposition to Plaintiffs' Motion to Compel - (modified to term as a motion and to correct docket text - incorrect event entered) (bfw) (Entered: 08/05/2005)* |
| 08/05/2005 | | (Court only) ***Motions terminated: 704 MOTION to Compel Wyeth's Opposition to Plaintiffs' Motion to Compel Wyeth to Refrain From Redacting References to Anti-Depressant Drugs filed by Wyeth Inc; see Notice of Docket Correction made 8/5/05. (mar) (Entered: 08/27/2007) |
| 08/08/2005 | 737 | TRANSCRIPT of Status Conference held on 7/22/05 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (bsm ) (Entered: 08/08/2005) |

| 08/08/2005 | 738 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel; Agenda Topics are to be submitted by 5:00 8/15/05 for the 8/19/05 hearing. Signed by Judge William R. Wilson Jr. on 8/8/05. Text modified on 8/10/2005 (bsm ) (Entered: 08/08/2005) |
|---|---|---|
| 08/08/2005 | 739 | CERTIFICATE OF MAILING by the Clerk re 738 Letter/Order (bsm ) (Entered: 08/08/2005) |
| 08/08/2005 | | Remark: Receipt of electronic record from Southern District of Ohio C.A. No. 2:05-cv-00427 Gladys Marie Mullett, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01077) (ade, ) (Entered: 08/08/2005) |
| 08/08/2005 | | Remark: Receipt of electronic record from Northern District of New York C.A. No. 5:05-cv-00311 Kathleen A. Ciereck, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01079) (ade, ) (Entered: 08/08/2005) |
| 08/09/2005 | 740 | NOTICE by Counsel Plaintiff Liaison *Opposition to Proposed Order* (Marlin, Russell) (Entered: 08/09/2005) |
| 08/10/2005 | 741 | CONDITIONAL TRANSFER ORDER (CTO-49) from the Judicial Panel on Multidistrict Litigation that the 17 actions, (see image of documents for complete listing) listed in this Order, are pending in the Central District of California (9), Northern District of California (1), Southern District of Illinois (1), Minnesota (2), Southern District of Mississippi (1), Northern District of Ohio (1), South Carolina (1) and Southern District of West Virginia (1) are hereby transferred to the Eastern District of AR as part of MDL Docket No. 1507 (bsm, ) Modified on 8/15/2005 (bsm, ). (Entered: 08/10/2005) |
| 08/10/2005 | 742 | CERTIFICATE OF MAILING by the Clerk re 741 Conditional Transfer Order (CTO-49) (bsm ) (Modified on 8/24/2005 to attach correct document) (bfw). (Entered: 08/10/2005) |
| 08/10/2005 | | Remark: Receipt of original record from Western District of Arkansas C.A. No. 6:05-cv-06035 Jean T. Mills v. Wyeth, et al. (OUR CASE NO. 4:05cv01084) (ade, ) (Entered: 08/12/2005) |
| 08/11/2005 | | Remark: Receipt of electronic record from Northern District of Texas C.A. No. 2:05-cv-00139 Fern Weber v. Wyeth, et al. (OUR CASE NO. 4:05cv01091) (ade, ) (Entered: 08/11/2005) |
| 08/11/2005 | 743 | SUPERCEDING STANDING ORDER; this Order modifies and supercedes the 3/4/04 Standing Order 157 regarding pending motions in transferor courts. The changes listed in this Order are necessary since the Eastern District of AR has commenced electronic filing-CM-ECF. Signed by Judge William R. Wilson Jr. on 8/11/05. (bsm ) (Entered: 08/11/2005) |
| 08/11/2005 | 744 | CERTIFICATE OF MAILING by the Clerk re 743 Superceding Standing Order (bsm ) (Entered: 08/11/2005) |
| 08/12/2005 | | Remark: Receipt of electronic record from Western District of |

| | | Louisiana C.A. No. 6:05-cv-00586 Judith Angers v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01095) (ade, ) (Entered: 08/12/2005) |
|---|---|---|
| 08/12/2005 | | Remark: No pleadings or records received from District of Oregon C.A. No. 3:05-cv-00536 Lynda Kost, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01096) Received Certified copy of Complaint on 8/15/2005. (ade, ) Modified on 8/15/2005 to show receipt of Complaint (ade, ). (Entered: 08/12/2005) |
| 08/15/2005 | 745 | MOTION for Order *Motion for Entry of [Proposed] Practice and Procedure Order No. 8* by Wyeth Inc. (Attachments: # 1 Exhibit Exhibit A)(Pruitt, Lyn) (Entered: 08/15/2005) |
| 08/15/2005 | 746 | BRIEF IN SUPPORT filed by Wyeth Inc re 745 Motion for Order *Memorandum in Support of Motion for Entry of [Proposed] Practice and Procedure Order No. 8.* (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B)(Pruitt, Lyn) (Entered: 08/15/2005) |
| 08/15/2005 | 747 | NOTICE by Wyeth Inc *Defendants' Proposed Agenda for August 19, 2005 Hearing* (Pruitt, Lyn) (Entered: 08/15/2005) |
| 08/15/2005 | 748 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Agenda for August 19, 2005 Hearing* (Marlin, Russell) (Entered: 08/15/2005) |
| 08/15/2005 | 749 | RESPONSE to Motion re 735 MOTION to Approve/Approval *Short Form Complaints Defendants' Response to Plaintiffs' Motion to Adopt Short-Form Complaint* filed by Wyeth Inc. (Pruitt, Lyn) (Entered: 08/15/2005) |
| 08/15/2005 | | Remark: Receipt of electronic record from District of Minnesota C.A. No. 0:05-cv-00751 Gladys Glenn, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01098) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of original record from Middle District of Louisiana C.A. No. 3:05-cv-00339 Deborah C. Troth v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01099) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of original record from Southern District of Illinois C.A. No. 3:05-cv-00217 Sharon Parker, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01100) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of electronic record from Western District of Louisiana C.A. No. 3:05-cv-00796 Delores Sapp v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01101) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of original record from Southern District of Mississippi C.A. No. 4:05-cv-00074 Barbara Allen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01102) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of electronic record from Western District of Missouri C.A. No. 3:05-cv-05037 Anna Marie Conrad, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01103) (ade, ) (Entered: 08/16/2005) |
| | | |

| 08/15/2005 | | Remark: Receipt of electronic record from Western District of Missouri C.A. No. 6:05-cv-03126 Dorothy McHaffie, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01104) (ade, ) (Entered: 08/16/2005) |
|---|---|---|
| 08/15/2005 | | Remark: Receipt of electronic record from Western District of Missouri C.A. No. 2:05-cv-04096 Brenda Lawson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01105) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of electronic record from Western District of Missouri C.A. No. 3:04-cv-05138 Janice Kay Metcalf, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01106) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | 751 | CONDITIONAL TRANSFER ORDER (CTO-50) by the Judicial Panel on Multidistrict Litigation that the 31 actions (see image of documents for complete listing) listed in this Order, are pending in the Western District of Arkansas (1), Central District of California (19), Middle District of Florida (1), Minnesota (2), Eastern District of Missouri (1), Western District of Missouri (1), Southern District of Mississippi (1), Southern District of New York (2), Western District of New York (1), Rhode Island (1), Southern District of Texas (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. Signed by Judge William R. Wilson Jr. on 8/15/05. Text modified on 8/18/2005 (bsm ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of original record from Western District of Kentucky C.A. No. 3:05-cv-00190 Bette Buckaway v. Wyeth, et al. (OUR CASE NO. 4:05cv01107) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of original record from District of Arizona C.A. No. 2:05-cv-01332 Ruthann Maheux v. Wyeth, et al. (OUR CASE NO. 4:05cv01108) (ade, ) (Entered: 08/16/2005) |
| 08/15/2005 | 752 | TRANSFER ORDER (MDL) that (5) actions C.A. No. 5:05-611 Grigorina Nikolchev v Wyeth Pharmaceuticals, Inc, et al, C.A. No. 5:05-612 Irene Anderson, et al v Wyeth Pharmaceuticals, C.A. No. 5:05-613 Kathi Porter, et al v Wyeth Pharmaceuticals, Inc., et al, C.A. No. 5:05-614 Karen Towle v. Wyeth Pharmaceuticals, Inc., et al and C.A. No. 5:05-615 Carol Schoenberg v. Wyeth Pharmaceuticals, Inc., et al pending in the Northern District of California and C.A. No. 3:04-877 Carolyn Green V. Wyeth, Inc., et al, pending in the Southern District of Mississippi are transferred to the Eastern District of Arkansas and assigned to the Honorable William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings occuring in this docket; Wyeth's request for sanctions against counsel for pltf in the Southern District of Mississippi is denied (bsm, ) (Entered: 08/16/2005) |
| 08/15/2005 | | Remark: Receipt of copy of original record from District of Nevada C.A. No. 2:04-cv-01598 Marion Manausa, et al. v. Barr Laboratories, Inc., et al. (OUR CASE NO. 4:05cv01109) (ade, ) (Entered: 08/16/2005) |

| 08/15/2005 | | Remark: Receipt of copy of original record from District of Nevada C.A. No. 2:04-cv-01610 Permentha Pampe, et al. v. Barr Laboratories, Inc., et al. (OUR CASE NO. 4:05cv01110) (ade, ) (Entered: 08/16/2005) |
|---|---|---|
| 08/15/2005 | | Remark: Receipt of electronic documents from the District Court of Maryland C.A. No. 1:05CV1484 Owens, et al v. Wyeth, Inc, et al (OUR CASE NO. 4:05cv1116) (kjp, ) (Entered: 08/17/2005) |
| 08/15/2005 | | Remark: Receipt of electronic documents from the District Court of Maryland C.A. No. 1:05CV183 Collins, et al v. Wyeth Inc, et al (OUR CASE NO. 4:05cv1115) (kjp, ) (Entered: 08/17/2005) |
| 08/15/2005 | | Remark: Receipt of electronic documents from the District Court of Maryland C.A. No. 1:05CV1286 Sage v. Wyeth Inc, et al (OUR CASE NO. 4:05cv1113) (kjp, ) (Entered: 08/17/2005) |
| 08/15/2005 | | Remark: Receipt of electronic documents from the District Court of Maryland C.A. No. 1:05CV1334 Jones v. Wyeth Inc, et al (OUR CASE NO. 4:05cv1114) (kjp, ) (Entered: 08/17/2005) |
| 08/16/2005 | 750 | RESPONSE re 740 Notice (Other) *Wyeth's Response to Plaintiffs' Objections Re Order Clarifying and Implementing Standing Order Regarding Cost and Production of Documents* by Wyeth Inc. (Pruitt, Lyn) (Entered: 08/16/2005) |
| 08/16/2005 | 753 | CERTIFICATE OF MAILING by the Clerk re 751 Conditional Transfer Order and 752 Transfer Order (bsm ) (Entered: 08/16/2005) |
| 08/17/2005 | | Remark: Receipt of electronic record from Eastern District of Missouri C.A. No. 2:05-cv-00030 Barbara Lucille Neil, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01122) (ade, ) (Entered: 08/17/2005) |
| 08/17/2005 | 754 | RESPONSE to Motion re 696 MOTION to Enforce *Cost Order Re Payment for Copies of Wyeth Documents (Response to Plaintiff's Objections to Proposed Order)* filed by Solvay Pharmaceuticals, Inc.. (Troyer, Brian) (Entered: 08/17/2005) |
| 08/17/2005 | 755 | NOTICE of Appearance by Daniel F. Beasley on behalf of USL Pharma Inc (Beasley, Daniel) (Entered: 08/17/2005) |
| 08/17/2005 | 756 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Opposition to Wyeth's Proposed Order on Production of International Documents* (Marlin, Russell) (Entered: 08/17/2005) |
| 08/18/2005 | | Remark: Receipt of electronic record from Central District of California C.A. No. 2:05-cv-02635 Delois Foster v. Wyeth, et al. (OUR CASE NO. 4:05cv01125) (ade, ) (Entered: 08/18/2005) |
| 08/18/2005 | | Remark: Receipt of electronic record from Central District of California C.A. No. 2:05-cv-03805 Louise Hess v. Wyeth, et al. (OUR CASE NO. 4:05cv01126) (ade, ) (Entered: 08/18/2005) |
| 08/18/2005 | | Remark: Receipt of electronic record from Western District of |

| | | Michigan C.A. No. 1:05-cv-00037 Louise Carroll v. Wyeth, et al. (OUR CASE NO. 4;05cv01127) (ade, ) (Entered: 08/18/2005) |
|---|---|---|
| 08/18/2005 | | Remark: Receipt of electronic record from Southern District of Ohio C.A. No. 2:05-cv-00542 Beverly S. Gambill, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01128) (ade, ) (Entered: 08/18/2005) |
| 08/18/2005 | 757 | ORDER Re: PRODUCTION OF INTERNATIONAL DOCUMENTS; granting in part pltfs' 635 production of international documents and denying in part without prejudice. Signed by Judge William R. Wilson Jr. on 8/18/05. (bsm) (Entered: 08/18/2005) |
| 08/18/2005 | 758 | CERTIFICATE OF MAILING by the Clerk re 757 Order re: Production of International Documents (bsm ) (Entered: 08/18/2005) |
| 08/18/2005 | | Remark: Receipt of Copy of documents from USDC South Carolina C.A. No. 2:04cv23015 Douglass, et al v. Wyeth Inc, et al (OUR CASE NO. 4:05CV1133WRW) (kjp, ) (Entered: 09/01/2005) |
| 08/19/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 2:05-cv-03803 Mary Phillips v. Wyeth, et al. (OUR CASE NO. 4:05cv01132) (ade, ) (Entered: 08/19/2005) |
| 08/19/2005 | 759 | NOTICE of Appearance by Brandon B. Cate on behalf of Galen Holdings PLC (Cate, Brandon) (Entered: 08/19/2005) |
| 08/19/2005 | 760 | NOTICE of Appearance by Brandon B. Cate on behalf of Warner-Chilcott (Cate, Brandon) (Entered: 08/19/2005) |
| 08/19/2005 | 761 | NOTICE of Appearance by Brandon B. Cate on behalf of Valeant Pharmaceuticals International (Cate, Brandon) (Entered: 08/19/2005) |
| 08/19/2005 | 762 | NOTICE of Appearance by Brandon B. Cate on behalf of Amarin Pharmaceuticals, Inc. (Cate, Brandon) (Entered: 08/19/2005) |
| 08/19/2005 | 763 | Minute Entry for proceedings held before Judge William R. Wilson Jr.: Status Conference held on 8/19/2005. (Court Reporter C. Newburg) (maj) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-02694 Helen Hughlett, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01143) (ade, ) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-02706 Marilyn Tuccillo, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01144) (ade, ) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03002 Lenora Patton Bruns, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV01145) (ade, ) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of |

| | | |
|---|---|---|
| | | Alabama C.A. No. 2:04-cv-03201 Frankie McKesson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01146) (ade, ) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03377 Leola F. Hensley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01147) (ade, ) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03378 Susan H. Windsor, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01148) (ade, ) (Entered: 08/23/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-00237 June Rosalyn Scheid, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01162) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-00239 Deborah B. Holman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01163) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-00240 Clorise E. Wynn, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01164) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-01009 Denise J. Goodrum v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01175) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark receipt of original pleading from N/D of AL C.A. No. 2:05-cv-235 Margaret Hyman Carroway v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1160) (tjj, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of AL C.A. No.2:05-cv-00241 Dewitt v. Wyeth, et al (OUR CASE NO. 4:05cv01166) (lej ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark: Receipt of original record from Northern District of AL C.A. No. 2:05cv00461 McClendon vs Wyeth, Inc., et al (OUR CASE NUMBER 4:05cv01171) (bmt, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark receipt of original pleading from N/D of AL C.A. No. 2:05-cv-00234Maureen W. Harrigan v. Wyeth, et al (OUR CASE NO. 4:05-cv-1159) (tjj, ) (Entered: 08/24/2005) |
| 08/19/2005 | | Remark: Receipt of original pleading from Northern District of AL C.A. No. 2:05cv00395 Jones vs Wyeth, Inc., et al (OUR CASE NUMBER 4:05cv01170) (bmt, ) (Entered: 08/24/2005) |
| | | |

| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03424 Barbara Baker v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01150) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-233 Wilma Gundy v. Wyeth, et al (OUR CASE NO. 4:05-CV-1158) (tjj, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of AL C.A. No. 2:05cv00319 Shook, et al vs Wyeth, et al (OUR CASE NO. 4:05cv001169) (bmt, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03379 Patricia R. Hill v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01149) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of AL C.A. No. 2:05cv00318 Allman, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01168) (bmt, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-130 Mary L Hall v. Wyeth, et al (OUR CASE NO. 4:05-cv-1157) (tjj, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-00091 Patricia Y. Barsom, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01155) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-00090 Richard D. Morris v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01154) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:05-cv-00053 Sharon D. McLellan, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01153) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03467 Judith Ann Smitley, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01152) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of Alabama C.A. No. 2:04-cv-03466 Beverly Louise Rosso, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01151) (ade, ) (Entered: 08/24/2005) |
| 08/19/2005 | 🌐 | Remark: Receipt of original pleading from Northern District of AL C.A. No. 2:05cv00236 Hower, et al vs Wyeth, Inc., et al (OUR CASE NO. 4:05cv01161) (bmt, ) (Entered: 08/25/2005) |
| 08/19/2005 | 🌐 | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-751 Patricia M. McFarlin, et al v. Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:05-CV-1174) (tjj, ) (Entered: 08/25/2005) |
| 08/19/2005 | | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-629 Nellie Craig Vargo v. Wyeth, et al (OUR CASE NO. 4:05-cv-1173) (tjj, ) (Entered: 08/25/2005) |
| 08/19/2005 | | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-278 James Merlin Christopher, Jr. v. Wyeth, et al (OUR CASE NO. 4:05-CV-1167) (tjj, ) (Entered: 08/25/2005) |
| 08/19/2005 | | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-528 Nellie F. Player v. Wyeth Inc, et al (OUR CASE NO. 4:05-CV-1172) (tjj, ) (Entered: 08/25/2005) |
| 08/19/2005 | | Remark: receipt of original pleading from N/D of AL C.A. No. 2:05-cv-92 Pauline Witchet Davis v. Wyeth Inc, et al (OUR CASE NO. 4:05-CV-1156) (tjj, ) (Entered: 08/25/2005) |
| 08/22/2005 | | Remark: Receipt of original pleadings from Central District of CA C.A. No. 2:05cv03980 Flaman vs Wyeth, et al (OUR CASE No. 4:05cv01184) (bmt, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 8:05cv00526 Nickel vs Wyeth, et al (OUR CASE No. 4:05cv001185) (bmt, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of original pleading from Middle District of FL C.A. No. 3:05cv00454 Gaskill vs Wyeth, et al (OUR CASE NO. 4:05cv01186) (bmt, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of electronic pleading from Central District of California C.A. No. 2:05-cv-03981 Patricia Lawton-Wilson v. Wyeth, et al. (OUR CASE NO. 4:05cv01188) (ade, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of original pleading from Middle District of FL C.A. No. 3:05cv00455 McSwain, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01187) (bmt, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of electronic pleading from Central District of California C.A. No. 5:05-cv-00223 Clara Tucker v. Wyeth, et al. (OUR CASE NO. 4:05cv01190) (ade, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of electronic pleadings on CD-ROM from Middle District of Florida C.A. No. 8:05-cv-00859 Kathryn A. Mack, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01191) (ade, ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of original pleading from Southern District of TX C.A. No.3:04-cv-00425 Browne v. Wyeth, et al (OUR CASE NO. 4:05cv01189) (lej ) (Entered: 08/26/2005) |
| 08/22/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01242 Gloria Sandler, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01193) (ade, ) (Entered: 08/26/2005) |

| 08/22/2005 | 🌐 | Remark: Receipt of original pleading from District of Rhode Island (Providence) C.A. No.1:05-cv-00232 Hagan v. Wyeth, Inc, et al (OUR CASE NO.4:05cv01192) (lej ) (Entered: 08/26/2005) |
| 08/22/2005 | 🌐 | Remark: Receipt of copy of original pleading from Western District of Texas C.A. No. 1:05-cv-00244 Leon Patterson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01194) (ade, ) (Entered: 08/26/2005) |
| 08/22/2005 | 🌐 | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-02900 Hutchinson v. Wyeth, et al (OUR CASE NO. 4:05cv01183) (lej) (Entered: 08/29/2005) |
| 08/22/2005 | 🌐 | Remark: Receipt of electronic documents from the Central District of California C.A. 2:05-cv-03914 Brown v. Wyeth, et al (OUR CASE NO. 4:05cv1195WRW) (kjp, ) Modified to correct file date on 8/29/2005 (kjp, ). (Entered: 08/29/2005) |
| 08/22/2005 | 🌐 | Remark: Receipt of original documents from the Central District of California C.A. No 2:05-cv-03804 Plieseis v. Wyeth, et al (OUR CASE NO. 4:05CV1196WRW) (kjp, ) (Entered: 08/29/2005) |
| 08/22/2005 | 🌐 | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-03806 Hinceman v. Wyeth, et al (OUR CASE NO. 4:05cv01182) (lej) (Entered: 08/30/2005) |
| 08/22/2005 | 🌐 | Remark Receipt of original documents from the Central District of CA, case no. 2:05CV2734, Dorothy Allen v. Wyeth, et al; (E/D AR case No. 4:05CV1198WRW) (jap) (Entered: 09/20/2005) |
| 08/22/2005 | 🌐 | Remark: Receipt of original documents from the Central District of CA, case no. 2:05CV02904, Chrisco v. Wyeth, et al; (E/D AR case No. 4:05CV1197) (jap) (Entered: 09/20/2005) |
| 08/23/2005 | 🌐 | Remark: Receipt of original record from Northern District of California C.A. No. 3:05-cv-01213 Lucille Lynn v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01176) (ade, ) (Entered: 08/23/2005) |
| 08/23/2005 | 🌐 | Remark: Receipt of original pleading from Middle District of FL C.A. No. 2:05-cv-00225 Beatty v. Wyeth, et al (OUR CASE NO. 2:05cv01181) (lej) (Entered: 08/30/2005) |
| 08/23/2005 | 🌐 | Remark: Receipt of complaint from Southern District of OH, case no. 3:05CV108, Candy Hatfield v. Wyeth, et al; (E/D AR case No. 4:05CV1218) (jap) (Entered: 09/20/2005) |
| 08/24/2005 | 🌐 | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 1:05-cv-00307 Marilyn Ray v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01179) (ade, ) (Entered: 08/24/2005) |
| 08/24/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-03979 Sue Standriff v. Wyeth, et al. (OUR CASE NO. 4:05cv01180) (ade, ) (Entered: 08/24/2005) |
| 08/24/2005 | 🌐 | Joint MOTION to Dismiss Party by Watson Laboratories, Inc., Watson |

| | | |
|---|---|---|
| | | Pharmaceuticals, Inc.. (Tally, John) (Modified on 8/25/2005 to delete document - filed in wrong case) (bfw). (Entered: 08/24/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of electronic pleading from Eastern District of Texas C.A. No. 1:05-cv-00377 Peggy Boone v. Wyeth, et al. (OUR CASE NO. 4:05cv01199) (ade, ) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-03978 Jo Garrison O'Neil v. Wyeth, et al. (OUR CASE NO. 4:05cv01200) (ade, ) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-03808 Judy Wegenast v. Wyeth, et al. (OUR CASE NO. 4:05cv01201) (ade, ) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02988 Mary Jane Fuller v. Wyeth, et al. (OUR CASE NO. 4:05cv01202) (ade, ) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02948 Bea Zissel v. Wyeth, et al. (OUR CASE NO. 4:05cv01203) (ade, ) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 765 | RESPONSE re 750 Response (Non Motion/Petition) *Why the Court Has Authority to Enforce the Cost Order* by Wyeth Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Pruitt, Lyn) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 | NOTICE OF DOCKET CORRECTION: Joint MOTION to Dismiss Party - (deleted document, will be filed in correct case 4:04cv2021) (bfw) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 766 | RESPONSE in Opposition re 745 MOTION for Order *Motion for Entry of [Proposed] Practice and Procedure Order No. 8* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 08/25/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of electronic record from Middle District of Florida C.A. No. 2:05-cv-00260 Susan Puccio v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01207) (ade, ) (Entered: 08/26/2005) |
| 08/25/2005 | 🌐 | Remark: Receipt of electronic documents from the USDC District of South Carolina C.A. No. 4:05-cv-01709 Cook, et al v. Wyeth Inc, et al (OUR CASE NO. 4:05CV01217WRW) (kjp, ) (Entered: 08/29/2005) |
| 08/26/2005 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01241 Sandra Reed v. Wyeth, et al. (OUR CASE NO. 4:05cv01209) (ade, ) (Entered: 08/26/2005) |
| 08/26/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04163 Marcia Kunkel v. Wyeth, et al. (OUR CASE NO. 4:05cv01210) (ade, ) (Entered: 08/26/2005) |
| 08/26/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04153 Mary Solis v. Wyeth, et al. (OUR CASE NO. 4:05cv01211) (ade, ) (Entered: 08/26/2005) |

| 08/26/2005 | | Remark: Receipt of electronic pleading from District of Kansas C.A. No. 2:05-cv-02120 Georgia L. Splane v. Wyeth, et al. (OUR CASE NO. 4:05cv01214) (ade, ) (Entered: 08/26/2005) |
|---|---|---|
| 08/26/2005 | | Remark: Receipt of electronic pleading from District of Kansas C.A. No. 2:05-cv-02118 Sharon Kay Majors, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01213) (ade, ) (Entered: 08/26/2005) |
| 08/26/2005 | | Remark: Receipt of electronic pleading from District of Kansas C.A. No. 2:05-cv-02119 Sarah Jolene Stringer, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01212) (ade, ) (Entered: 08/26/2005) |
| 08/29/2005 | 767 | TRANSCRIPT of STATUS CONFERENCE held on 8/19/05 before Judge William R. Wilson, Jr.; Court Reporter: Christa R. Newburg. (bsm ) (Entered: 08/29/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04151 Alice Holtzman v. Wyeth, et al. (OUR CASE NO. 4:05cv01221) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02632 Sharon Haemker v. Wyeth, et al. (OUR CASE NO. 4:05cv01222) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02902 Ivey v. Wyeth, et al. (OUR CASE NO. 4:05cv01223) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-03982 Elizabeth Mendelson v. Wyeth, et al. (OUR CASE NO. 4:05cv01224) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02732 Adrianne Carrera v. Wyeth, et al. (OUR CASE NO. 4:05cv01225) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04159 Joan Thompson v. Wyeth, et al. (OUR CASE NO. 4:05cv01226) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02947 Grace Kiger v. Wyeth, et al. (OUR CASE NO. 4:05cv01227) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-03977 Reva Orr v. Wyeth, et al. (OUR CASE NO. 4:05cv01228) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading from Central District of California C.A. No. 2:05-cv-04155 Phillis Johnson v. Wyeth, et al. (OUR CASE NO. 4:05cv01229) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading from Southern District of Illinois C.A. No. 4:04-cv-04248 Doris Ann Norsworthy, et al. v. |

| | | |
|---|---|---|
| | | Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01230) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading from Western District of Missouri C.A. No. 2:05-cv-04189 Melanie Stohler Johnston, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01231) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading from Southern District of Ohio C.A. No. 2:05-cv-00543 Sue Ellen Voorhies, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01232) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01305 Stella Downey v. Wyeth, et al. (OUR CASE NO. 4:05cv01233) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01304 Louise C. Glash, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01234) (ade, ) (Entered: 08/30/2005) |
| 08/29/2005 | | Remark: Receipt of electronic pleading on CD-ROM from Middle District of Florida C.A. No. Linda Weekley, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01235) (ade, ) (Entered: 08/30/2005) |
| 08/30/2005 | 768 | ORDER denying pltfs' 80 Motion for CLASS CERTIFICATION. Signed by Judge William R. Wilson Jr. on 8/30/05. (bsm) (Modified on 8/30/2005 to attach corrected document) (bfw). (Entered: 08/30/2005) |
| 08/30/2005 | 769 | CERTIFICATE OF MAILING by the Clerk re 768 Order on Motion for Class Certification (bsm ) (Entered: 08/30/2005) |
| 08/30/2005 | | Remark: Receipt of original pleadings from Southern District of Mississippi C.A. No. 3:05-cv-00381 Minnie Savannah v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01239) (ade, ) (Entered: 08/30/2005) |
| 08/31/2005 | | Remark: Receipt of electronic pleading from Central District of California C.A. No. 2:05-cv-04150 Joanne Black v. Wyeth, et al. (OUR CASE NO. 4:05cv01241) (ade, ) (Entered: 08/31/2005) |
| 08/31/2005 | 770 | BRIEF filed by Solvay Pharmaceuticals, Inc. *On Why the Court Has Authority to Enforce The Cost Order*. (Troyer, Brian) (Entered: 08/31/2005) |
| 08/31/2005 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: ExParte Telephone Conference held on 8/31/2005 (Court Reporter C. Newburg) (maj) (Entered: 08/31/2005) |
| 08/31/2005 | 771 | REPLY re 176 Order on Motion for Relief: Defendants' Objections to [Proposed] Order Prohibiting Ex Parte Communications with Plaintiffs' Physicians by Wyeth Inc. (Pruitt, Lyn) Modified to correct title on 9/2/2005 (mar). (Entered: 08/31/2005) |
| | | |

| 08/31/2005 | 772 | NOTICE by Counsel Plaintiff Liaison: Plaintiffs' Motion to Adopt Defendant's Fact Sheet (Marlin, Russell) (Entered: 08/31/2005) |
| 08/31/2005 | 773 | MEMORANDUM re 772 Supporting Plaintiffs' Motion to Adopt Defendant's Fact Sheet (Marlin, Russell) (Entered: 08/31/2005) |
| 08/31/2005 | 774 | NOTICE by Wyeth Inc *Defendants' Submission Re Retention of Physician Experts* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Pruitt, Lyn) (Entered: 08/31/2005) |
| 09/01/2005 | | Remark: Receipt of original pleading from Northern District of CA C.A. 5:05cv00615 Schoenberg vs Wyeth, et al (OUR CASE NO. 4:05cv01248) (bmt) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of original pleading from Western District of New York; C.A. No. 1:05cv00452 Bloom vs Wyeth, et al (OUR CASE NO. 4:05cv01249) (bmt, ) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of original records from Central District of California C.A. 2:05cv02287 Gimpes, et al v. Wyeth, et al (OUR CASE NO. 4:05CV1243) (kjp, ) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of original documents from the Southern District of New York C.A. No. 1:05cv05759 Phillip v. Wyeth, et al (OUR CASE NO. 4:05CV01242) (kjp, ) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of Original records from Central District of California C.A. No. 2:05cv03807 Andrews v. Wyeth, et al (OUR CASE NO. 4:05CV01244) (kjp, ) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of original records from Northern District of California C.A. No. 5:05cv00611 Nikolchev, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:05CV01245) (kjp, ) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of original records from Northern District of California C.A. No. 5:05cv00612 Anderson, et al v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:05CV1246) (kjp, ) (Entered: 09/02/2005) |
| 09/01/2005 | | Remark: Receipt of original records from Northern District of California C.A. No. 5:05cv00613 Porter, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:05CV1247) (kjp, ) (Entered: 09/02/2005) |
| 09/02/2005 | 775 | MOTION to Compel *Wyeth Deponents to Answer Questions Regarding Deponents' Use and Assessment of Hormone Therapy* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit Jane Deposition Excerpts)(Marlin, Russell) (Entered: 09/02/2005) |
| 09/02/2005 | 776 | MEMORANDUM re 775 MOTION to Compel *Wyeth Deponents to Answer Questions Regarding Deponents' Use and Assessment of Hormone Therapy* filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 09/02/2005) |

| 09/02/2005 | | Remark: Receipt of original pleading from Southern District of FL C.A. No. 05-cv-80319 Evin v. Wyeth, et al (OUR CASE NO. 4:05-cv-01259) (tjj, ) (Entered: 09/08/2005) |
| --- | --- | --- |
| 09/02/2005 | | Remark: Receipt of original pleading from Western District of NC C.A. No. 1:04-cv-00259 Haigler, et al v. Wyeth, et al (OUR CASE NO. 4:05-cv-1257) (tjj, ) (Entered: 09/08/2005) |
| 09/02/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04663-DT-MAN Roszak v. Wyeth (OUR CASE NO. 4:05-cv-1256) (tjj, ) (Entered: 09/08/2005) |
| 09/02/2005 | | Remark: Receipt of original pleading from Northern District of CA C.A. No. 5:05-cv-00614-RS Towle v. Wyeth, et al (OUR CASE NO. 4:05-cv-1255) (tjj, ) (Entered: 09/08/2005) |
| 09/02/2005 | | Remark: Receipt of original pleding from Northern District of OH C.A. No. 1:04-cv-0939-PAG Barath v. Wyeth, et al (OUR CASE NO. 4:05-cv-1260) (tjj, ) (Entered: 09/08/2005) |
| 09/06/2005 | 777 | NOTICE by Counsel Plaintiff Liaison *Response to Defendants' Various Filings Entitled: "Why the Court Has Authority to Enforce the Cost Order"* (Marlin, Russell) (Entered: 09/06/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04483 Bowden v. Wyeth, et al (OUR CASE NO. 4:05cv01274) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04659 Harris v. Wyeth, et al (OUR CASE NO. 4:05cv01273) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04479 Unruh v. Wyeth, et al (OUR CASE NO. 4:05cv01272) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-4486 Wixen v. Wyeth, et al (OUR CASE NO. 4:05cv01269) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-4476 Blair v. Wyeth, et al (OUR CASE NO. 4:05cv01268) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04661 Jerome v. Wyeth, et al (OUR CASE NO. 4:05cv01267) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04481 Wood v Wyeth, et al (OUR CASE NO. 4:05cv01266) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-4664 Hunter v. Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:05cv01265) (lej) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04485-DT-MAN Maiello v. Wyeth, et al (OUR CASE NO. 4:05-cv-1270) (tjj, ) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04665-DT-MAN Patterson v. Wyeth, et al (OUR CASE NO. 4:05-cv-1271) (tjj, ) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04157-DT-MAN Mallette v. Wyeth, et al (OUR CASE NO. 4:05-cv-1275) (tjj, ) (Entered: 09/08/2005) |
| 09/06/2005 | | Remark: Receipt of original pleading from Central District of CA C.A. No. 2:05-cv-04484-DT-MAN Foltz v. Wyeth, et al (OUR CASE NO. 4:05-cv-1264) (tjj, ) (Entered: 09/08/2005) |
| 09/06/2005 | 779 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel in regard to 9/16/05 hearing; submit a list of topics for the agenda by 5:00 9/12/05 . Signed by Judge William R. Wilson Jr. on 9/6/05. (bsm) (Entered: 09/09/2005) |
| 09/07/2005 | | Remark: Receipt of certified civil docket sheet and order of transter from the Eastern District of Virginia, case no. 1:04CV1469, Violet Deel v. Wyeth, et al; (E/D AR case No. 4:05CV1276) (jap) (Entered: 09/20/2005) |
| 09/07/2005 | | Remark: Receipt of original documents from the Southern District of West Virginia, case no. 5:05CV094, Wanda Thomas v. Wyeth, et al; (E/D AR case No. 4:05CV1277WRW) (jap) (Entered: 09/20/2005) |
| 09/08/2005 | 778 | MOTION to Clarify *Preservation Order* by Pharmacy Defendants. (Attachments: # 1 Affidavit John Fisher)(Pierce, John) (Entered: 09/08/2005) |
| 09/09/2005 | 780 | NOTICE by Pharmacy Defendants *Notice of Filing Additional Evidence in Support of Motion to Clarify Preservation Order* (Attachments: # 1 Document Declaration of William F. Boyd in Support of CVS Pharmacy, Inc.'s Request for Clarification of Preservation Order)(Pierce, John) (Entered: 09/09/2005) |
| 09/12/2005 | | Remark: Receipt of original record from Eastern District of North Carolina C.A. No. 7:05-cv-00122 Carolyn R. West v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01285) (ade, ) (Entered: 09/12/2005) |
| 09/12/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04478 Patricia Stone v. Wyeth, et al. (OUR CASE NO. 4:05cv01284) (ade, ) (Entered: 09/12/2005) |
| 09/12/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04658 Brenda Nicholson v. Wyeth, et al. (OUR CASE NO. 4:05cv01283) (ade, ) (Entered: 09/12/2005) |

| 09/12/2005 | 781 | REPLY to Response to Motion re 745 MOTION for Order *Motion for Entry of [Proposed] Practice and Procedure Order No. 8 Reply to Plaintiffs' Opposition to Motion for Entry of [Proposed] Practice and Procedure Order No. 8* filed by Wyeth Inc. (Pruitt, Lyn) (Entered: 09/12/2005) |
|---|---|---|
| 09/12/2005 | 782 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Agenda for September 16, 2005 Hearing* (Marlin, Russell) (Entered: 09/12/2005) |
| 09/12/2005 | 783 | RESPONSE re 772 Notice (Other) *Defendants' Opposition to Plaintiffs' Motion to Adopt [A] Defendant's Fact Sheet* by Wyeth Inc. (Pruitt, Lyn) (Entered: 09/12/2005) |
| 09/12/2005 | 784 | NOTICE by Counsel Plaintiff Liaison re 774 Notice (Other) *Plaintiffs' Response to Defendants' Submission RE Retention of Physicain Experts* (Marlin, Russell) (Entered: 09/12/2005) |
| 09/12/2005 | 785 | NOTICE by Wyeth Inc *Defendants' Proposed Agenda for September 16, 2005 Hearing* (Pruitt, Lyn) (Entered: 09/12/2005) |
| 09/12/2005 | 786 | NOTICE by Counsel Plaintiff Liaison *Consumer Class Plaintiffs' Proposed Agenda for September 16, 2005 Hearing* (Marlin, Russell) (Entered: 09/12/2005) |
| 09/13/2005 |  | Remark: Receipt of electronic pleading from Northern District of Ohio C.A. No. 5:05-cv-01541 Mary Debrock Cabot, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01288) (ade, ) (Entered: 09/13/2005) |
| 09/13/2005 |  | Remark: Receipt of electronic pleading from Northern District of Ohio C.A. No. 4:05-cv-00825 Doris Vaughan v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01289) (ade, ) (Entered: 09/13/2005) |
| 09/13/2005 |  | Remark: Receipt of electronic pleading from Northern District of Ohio C.A. No. 3:05-cv-07175 Wilma Dee Colley v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01290) (ade, ) (Entered: 09/13/2005) |
| 09/13/2005 |  | Remark: Receipt of electronic pleading from Northern District of Ohio C.A. No. 1:05-cv-01540 Rose Mary Howell v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01291) (ade, ) (Entered: 09/13/2005) |
| 09/13/2005 |  | Remark: Receipt of original pleading from Northern District of Ohio C.A. No. 1:05-cv-01539 Judith A. Price v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01292) (ade, ) (Entered: 09/13/2005) |
| 09/13/2005 | 787 | LETTER/ORDER to the Steering Committee Members, Defts' Steering Committee Members, Lead and Liaison Counsel in regard to the hearing in New Jersey, costs allocations and document depository . Signed by Judge William R. Wilson Jr. on 9/13/05. (bsm ) (Entered: 09/14/2005) |
| 09/13/2005 |  | Remark: Receipt of original documents from the Western District of Arkansas (El Dorado), case no. 1:05CV1055, Bobbie Mitchell; (E/D AR case No. 4:05CV1295WRW) (jap) (Entered: 09/20/2005) |

| | | |
|---|---|---|
| 09/16/2005 | 788 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: Based on agreements between the parties, Plaintiffs' Motion to Compel Wyeth to Refrain from Redacting References to Other Drugs/Effexor 664 and Plaintiffs' Motion to Compel Pfizer Databases 731 are DENIED AS MOOT. Signed by Judge William R. Wilson Jr. on 09/16/05.cc: liaison counsel (dmm, ) (Entered: 09/16/2005) |
| 09/16/2005 | 789 | SUPERCEDING ORDER RE EX PARTE PHYSICIAN INTERVIEWS; this Order modifies and supercedes the 3/16/04 Order 176 regarding ex parte physician interviews . Signed by Judge William R. Wilson Jr. on 9/16/05. (bsm ) (Entered: 09/16/2005) |
| 09/16/2005 | 790 | ORDER CLARIFYING AND IMPLEMENTING STANDING ORDER REGARDING COST AND PRODUCTION OF CORE DOCUMENTS; granting Wyeth's motion 696 to enforce Cost Order Re: Payment for copies of Wyeth Documents; the plan approved is set forth in two orders 199 227 ; Addendum to the Standing Order is included; Signed by Judge William R. Wilson Jr. on 9/16/05. Text modified on 9/16/2005 (bsm ). (Entered: 09/16/2005) |
| 09/16/2005 | 791 | CERTIFICATE OF MAILING by the Clerk of Text Entry Order re 788 Order on Motion to Compel (bsm ) (Entered: 09/16/2005) |
| 09/16/2005 | 792 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 9/16/2005. (Court Reporter C. Newburg) (maj) (Entered: 09/19/2005) |
| 09/19/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04477 Kathleen Perkinson v. Wyeth, et al. (OUR CASE NO. 4:05cv01305) (ade, ) (Entered: 09/19/2005) |
| 09/19/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04147 Kathleen Preston v. Wyeth, et al. (OUR CASE NO. 4:05cv01306) (ade, ) (Entered: 09/19/2005) |
| 09/19/2005 | 793 | RESPONSE in Opposition re 778 MOTION to Clarify *Preservation Order* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 09/19/2005) |
| 09/19/2005 | | Remark: Receipt of certified copy of original pleading from Southern District of Texas C.A. No. 6:04-cv-00063 Una Mae Jones v. Wyeth, et al. (OUR CASE NO. 4:05cv01307) (ade, ) (Entered: 09/19/2005) |
| 09/19/2005 | | Remark: Receipt of certified copy of original pleading from Southern District of Texas C.A. No. 4:05-cv-01366 Judy Wright v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01308) (ade, ) (Entered: 09/19/2005) |
| 09/19/2005 | | Remark: Receipt of certified copy of original pleading from Southern District of Texas C.A. No. 4:03-cv-03506 Patricia Trevino v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01309) (ade, ) (Entered: 09/19/2005) |
| 09/19/2005 | | Remark: Receipt of copy of original pleading from Southern District of |

| | | Texas C.A. No. 7:05-cv-00217 Santos Garza v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01310) (ade, ) (Entered: 09/19/2005) |
|---|---|---|
| 09/19/2005 | 794 | LETTER/ORDER TO ALL COUNSEL IN REGARD TO ELECTRONIC FILING IN MDL-1507 AND INDIVIDUAL CASES: all counsel are directed to register for electronic filing; a list of options is attached to this Letter/Order to allow the registration and receipt of notices of electronic filing; there is no registration fee for this process. Signed by Judge William R. Wilson Jr. on 9/19/05. Text modified on 9/22/2005 (bsm ) (Entered: 09/20/2005) |
| 09/21/2005 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Telephone Conference held on 9/21/2005 with lawyers re deposition matter (deposition Court Reporter designated by Judge Wilson) (maj) (Entered: 09/21/2005) |
| 09/21/2005 | 795 | CONDITIONAL TRANSFER ORDER (CTO-52) from the Judicial Panel on Multidistrict Litigation that the 85 actions listed in this Order (see image of documents for complete listing) are pending in the Western District of AR (2), Central District of California (15), Northern District of California (5), Massachusetts, (1), Maryland (3), Minnesota (46), Northern District of Mississippi (2), Montana (1), Eastern District of North Carolina (2), Middle District of North Carolina (1), Nebraska (1), Eastern District of Pennsylvania (1), South Carolina (3), Southern District of Texas (1) and the Western District of Washington (1) are transferred to the Eastern District of AR as part of the MDL Docket No. 1507(bsm ) (Entered: 09/21/2005) |
| 09/21/2005 | 796 | NOTICE by Counsel Plaintiff Liaison *Response to the Court Regarding Dismissals in Bellwether cases* (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 09/21/2005) |
| 09/22/2005 | 797 | ORDER re BELLWETHER DISMISSAL AND SUPPLEMENTAL CASES 671 ; directives on the procedure for replacing Bellwether cases (with Exhibit A attached) . Signed by Judge William R. Wilson Jr. on 9/22/05. Text modified on 9/26/2005 (bsm) (Entered: 09/23/2005) |
| 09/23/2005 | 798 | MOTION to Enforce *Practice and Procedure Order No. 2 Re Deposition Exhibits* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Pruitt, Lyn) (Entered: 09/23/2005) |
| 09/23/2005 | 799 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 798 Motion to Enforce *Practice and Procedure Order No. 2 Re Deposition Exhibits*. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Pruitt, Lyn) (Entered: 09/23/2005) |
| 09/23/2005 | 800 | MOTION to Enforce *Practice and Procedure Order No. 2 Re Principal Examination of the Deponent* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Pruitt, Lyn) (Entered: 09/23/2005) |
| 09/23/2005 | 801 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc |

| | | re 800 Motion to Enforce *Practice and Procedure Order No. 2 Re Principal Examination of the Deponent.* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 - Part 1# 4 Exhibit Exhibit 3 - Part 2# 5 Exhibit Exhibit 4 - Part 1# 6 Exhibit Exhibit 4 - Part 2# 7 Exhibit 5# 8 Exhibit 6)(Pruitt, Lyn) (Entered: 09/23/2005) |
|---|---|---|
| 09/26/2005 | 🌐 | Remark: Receipt of electronic pleading from Central District of California C.A. No. 2:05-cv-04480 Gail Gilliam v. Wyeth, et al. (OUR CASE NO. 4:05cv01327) (ade, ) (Entered: 09/26/2005) |
| 09/26/2005 | 🌐 | Remark: Receipt of original record from Southern District of Mississippi C.A. No. 3:04-cv-00877 Carolyn Green v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01326) (ade, ) (Entered: 09/26/2005) |
| 09/27/2005 | 🌐 | Remark: Receipt of electronic pleading from Central District of California C.A. No. 2:05-cv-04660 Flora Spencer v. Wyeth, et al. (OUR CASE NO. 4:05cv01329) (ade, ) (Entered: 09/27/2005) |
| 09/28/2005 | 🌐 802 | SUPPLEMENTAL ORDER re EX PARTE INTERVIEWS 789 ; this Order will supplement the Superseding Order RE Ex Parte Physicians Interviews entered on 9/16/05 . Signed by Judge William R. Wilson Jr. on 9/28/05. (bsm ) (Entered: 09/28/2005) |
| 09/28/2005 | 🌐 803 | CONDITIONAL TRANSFER ORDER (CTO-51) from the Judicial Panel on Multidistrict Litigation that the 37 actions listed in this Order (see image of documents for complete listing) are pending in the Western District of Arkansas (1), Eastern District of California (1), Northern District of Florida (1), Western District of Louisiana (1), Massachusetts (2), Maryland (1), Minnesota (13), Southern District of Mississippi (4), Eastern District of North Carolina (1), Western District of North Carolina (1), New Hampshire (1), Southern District of New York (1), Rhode Island (1), South Carolina (5), Eastern District of Texas (1), Western District of Washington (2) and the Southern District of West Virginia are transferred to the Eastern District of AR as part of MDL Docket No. 1507 (bsm, ) (Entered: 09/28/2005) |
| 09/28/2005 | 🌐 804 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel in regard to the Proposed Practice and Procedure Order 8; objections due by 10/5/05 . Signed by Judge William R. Wilson Jr. on 9/28/05. (bsm ) (Entered: 09/28/2005) |
| 09/29/2005 | 🌐 805 | MOTION to Compel *Defendants to Provide Notice of Collection of Plaintiffs' Medical Records* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 09/29/2005) |
| 09/29/2005 | 🌐 806 | MEMORANDUM re 805 MOTION to Compel *Defendants to Provide Notice of Collection of Plaintiffs' Medical Records* filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 09/29/2005) |
| 09/30/2005 | 🌐 807 | *Master* ANSWER to Complaint with Jury Demand *and Affirmative Defenses* by Mylan Laboratories Inc. (Attachments: # 1 Part 2) |

| | | (Sweeney, Julie) (Entered: 09/30/2005) |
|---|---|---|
| 09/30/2005 | 🌐 | MOTION to Compel *Wyeth to Respond to Bellwether Plaintiff, Patricia Burbridge's First Set of Discovery Requests* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Modified on 10/4/2005 to terminate as a motion & delete document - filed in wrong case) (bfw). (Entered: 09/30/2005) |
| 09/30/2005 | 🌐 | MEMORANDUM re 808 MOTION to Compel *Wyeth to Respond to Bellwether Plaintiff, Patricia Burbridge's First Set of Discovery Requests* filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Modified on 10/4/2005 to delete document - filed in wrong case) (bfw). (Entered: 09/30/2005) |
| 10/03/2005 | 🌐 810 | SUPPLEMENTAL SUBMISSION to MEMORANDUM IN SUPPORT 801 of defts' motion to enforce Practice and Procedure Order No. 2 re Exhibit 5 (compact disk (in file)containing video clips from the deposition of Steven R. Strickland taken 9/8/05 and 9, 2005 filed by Wyeth Inc (bsm ) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04662 Monica Lee v. Wyeth, et al. (OUR CASE NO. 4:05cv01349) (ade, ) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04152 Nola McAdoo v. Wyeth, et al. (OUR CASE NO. 4:05cv01348) (ade, ) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 | Remark: No pleadings sent from District of Montana C.A. No. 1:05-cv-00088 Olivia R. Sheckleton, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01350) (ade, ) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 811 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members, Lead and Liaison Counsel in regard to the Agenda Topics for 10/14/05 Hearing; submit list of topics by 5:00 10/11/05. Signed by Judge William R. Wilson Jr. on 10/3/05. (bsm) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 812 | NOTICE by Counsel Plaintiff Liaison *BRIEF OPPOSING WYETH'S OBJECTION TO THE FILING OF MOTIONS TO CERTIFY CERTAIN STATE CLASSES* (Marlin, Russell) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 3:05-cv-00084 Bettye Rogers Coward, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01352) (ade, ) (Entered: 10/03/2005) |
| 10/03/2005 | 🌐 | Remark: Receipt of original record from USDC Rhode Island C.A. No. 1:05-cv-00286 Tsakeres, et al v. Wyeth Inc, et al (OUR CASE NO. 4:05cv1353) (kjp, ) (Entered: 10/05/2005) |
| 10/04/2005 | 🌐 | NOTICE OF DOCKET CORRECTION: 808, 809 MOTION to Compel and Memorandum - (deleted documents - filed in wrong case) (bfw) (Entered: 10/04/2005) |

| | | |
|---|---|---|
| 10/04/2005 | 🌐 813 | STIPULATED CONFIDENTIALITY ORDER RE: IRMS, PFOENIX, MERLIN AND FOXPRO DATABASES (Consumer Zip Codes and Health Care Provider Information); this Order is entered for the purpose of protecting the privacy rights of consumers whose contact information is stored in the Pfizer and Pharmacia defendants' medical communications databases (IRMS, PFOENIX, MERLIN, AND FOXPRO); in addition to this Order, the Data is subject to this Court's Confidentiality Order entered on 9/22/03; . Signed by Judge William R. Wilson Jr. on 10/4/05. (bsm, ) (Entered: 10/04/2005) |
| 10/04/2005 | 🌐 814 | CONDITIONAL TRANSFER ORDER (CTO-53) from the Judicial Panel on Multidistrict Litigation that the 132 actions (see Image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama (8), Central District of California (11), Northern District of California (3), Middle District of Florida (7), Northern District of Georgia (1), Maryland (1), Minnesota (28), Western District of Missouri (6), Eastern District of New York (2), Southern District of New York (2), Northern District of Ohio (1), Southern District of Ohio (1), Eastern District of Pennsylvania (46), South Carolina (2), South Dakota (1), Eastern District of Texas (1), Northern District of Texas (1), Western District of Texas (1), Western District of Washington (2), Eastern District of Wisconsin (5), Western District of Wisconsin (2) are transferred to the Eastern District of AR as part of MDL Docket No. 1507 (bsm ) (Entered: 10/04/2005) |
| 10/05/2005 | 🌐 815 | NOTICE by Wyeth Inc re 804 Order, *Defendants' Steering Committee Letter to Judge Wilson re PPO 8* (Pruitt, Lyn) (Entered: 10/05/2005) |
| 10/05/2005 | 🌐 816 | NOTICE by Wyeth Inc re 804 Order, *Wyeth Letter Response to Judge Wilson re PPO 8* (Pruitt, Lyn) (Entered: 10/05/2005) |
| 10/05/2005 | 🌐 817 | NOTICE by Novo Nordisk Inc *regarding Order, NNI Letter Response to Judge Wilson re PPO 8* (Lysaught, Patrick) (Entered: 10/05/2005) |
| 10/05/2005 | 🌐 818 | NOTICE by Pfizer Inc *Regarding Order, Letter Response to Judge Wilson RE: PPO 8* (Murray, Elizabeth) (Entered: 10/05/2005) |
| 10/05/2005 | 🌐 819 | OBJECTIONS by Counsel Plaintiff Lead re 804 Order,. (Brockman, Joshua) (Entered: 10/05/2005) |
| 10/05/2005 | 🌐 | Remark: Receipt of certified copy of pleading from Western District of Texas C.A. No. 7:05-cv-00116 Brenda Clunn v. Pharmacia & Upjohn, Inc., et al. (OUR CASE NO. 4:05cv01365) (ade, ) (Entered: 10/06/2005) |
| 10/05/2005 | 🌐 | Remark: Receipt of electronic pleading from District of Maryland C.A. No. 1:05-cv-01780 Helen Cain v. Pharmacia & Upjohn Company LLC, et al. (OUR CASE NO. 4:05cv01366) (ade, ) (Entered: 10/06/2005) |
| 10/05/2005 | 🌐 | Remark: Receipt of electronic pleading from District of Maryland C.A. No. 1:05-cv-01778 Ann Jewer, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01367) (ade, ) (Entered: 10/06/2005) |

| 10/05/2005 | | Remark: Receipt of electronic pleading from District of Maryland C.A. No. 1:05-cv-01805 Hickman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01368) (ade, ) (Entered: 10/06/2005) |
|---|---|---|
| 10/05/2005 | | Remark: Receipt of electronic pleading from District of Maryland C.A. No. 1:05-cv-01854 Anita B. Weintraub v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01369) (ade, ) (Entered: 10/06/2005) |
| 10/05/2005 | | Remark: Receipt of certified copy of pleading from Western District of Arkansas C.A. No. 1:05-cv-01057 Barbara Ann Greer v. Wyeth, et al. (OUR CASE NO. 4:05cv01371) (ade, ) (Entered: 10/07/2005) |
| 10/06/2005 | 820 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members, Lead and Liaison Counsel in regard to the Replacement BELLWETHER CASES; Court informed that three cases, Lora Duffy v. Wyeth (4:05cv00753), Helen Joyce Hill v. Wyeth (4:05cv00546) and Pamela Kuhn v. Wyeth (4:04cv00555) were selected to replace the potential Bellwether cases that were voluntarily dismissed on 9/29/05 re 797 Order. Signed by Judge William R. Wilson Jr. on 10/6/05. (bsm, ) (Entered: 10/06/2005) |
| 10/06/2005 | | *Entry of Appearance and Adoption of Master* ANSWER to Complaint by Bristol-Myers Squibb Company.(Hensel, Marjorie) (Modified on 10/7/2005 - filed in wrong case) (bfw) (Entered: 10/06/2005) |
| 10/06/2005 | 822 | RESPONSE in Opposition re 800 MOTION to Enforce *Practice and Procedure Order No. 2 Re Principal Examination of the Deponent* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Marlin, Russell) (Entered: 10/06/2005) |
| 10/06/2005 | 823 | RESPONSE in Opposition (with exhibit) to defts' 798 MOTION to Enforce Practice and Procedure Order No. 2 Re Deposition Exhibits filed by Counsel Plaintiff Liaison (FILED UNDER SEAL) (bsm) ) (Entered: 10/07/2005) |
| 10/06/2005 | | Remark: Receipt of electronic record from Northern District of Mississippi C.A. No. 4:05-cv-00158 Jo Ann Smith v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01378) (ade, ) (Entered: 10/07/2005) |
| 10/06/2005 | | Remark: Receipt of original pleading from Western District of Arkansas C.A. No. 3:05-cv-03041 Judith Ann Riggs, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01379) (ade, ) (Entered: 10/07/2005) |
| 10/06/2005 | | Remark: Receipt of electronic pleading from Eastern District of Texas C.A. No. 6:05-cv-00223 Brenda J. Maliko v. Wyeth (OUR CASE NO. 4:05cv01380) (ade, ) (Entered: 10/07/2005) |
| 10/06/2005 | | Remark: Receipt of electronic pleading from Eastern District of California C.A. No. 2:05-cv-01244 Linda Lasater v. Novartis Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01381) (ade, ) (Entered: 10/07/2005) |
| 10/07/2005 | | Remark: Receipt of original pleading from Central District of |

| | | |
|---|---|---|
| | | California C.A. No. 2:05-cv-04301 Dorothy Rymer v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01376) (ade, ) (Entered: 10/07/2005) |
| 10/07/2005 | | Remark: Receipt of electronic pleading from District of Nebraska C.A. No. 4:05-cv-03174 Betty J. Draper v. Wyeth, et al. (OUR CASE NO. 4:05cv01377) (ade, ) (Entered: 10/07/2005) |
| 10/07/2005 | | NOTICE OF DOCKET CORRECTION: 821, Answer to Complaint - (modified to delete document, filed in wrong case) (bfw) (Entered: 10/07/2005) |
| 10/11/2005 | 824 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Agenda for October 14, 2005 Hearing* (Marlin, Russell) (Entered: 10/11/2005) |
| 10/11/2005 | 825 | REPLY to Response to Motion re 798 MOTION to Enforce *Practice and Procedure Order No. 2 Re Deposition Exhibits* filed by Wyeth Inc. (Attachments: # 1 Exhibit 1)(Pruitt, Lyn) (Entered: 10/11/2005) |
| 10/11/2005 | 826 | NOTICE by Wyeth Inc *Defendants' Proposed Agenda for October 14, 2005 Hearing* (Pruitt, Lyn) (Entered: 10/11/2005) |
| 10/11/2005 | 827 | NOTICE by Counsel Plaintiff Liaison *Consumer Class Plaintiffs' Agenda for the October 14, 2005 Hearing* (Marlin, Russell) (Entered: 10/11/2005) |
| 10/11/2005 | 828 | REPLY to Response to Motion re 798 MOTION to Enforce *Practice and Procedure Order No. 2 Re Deposition Exhibits (Revised) Reply Re Defendants' Motion to Enforce Practice and Procedure Order No. 2 Re Deposition Exhibits* filed by Wyeth Inc. (Attachments: # 1)(Pruitt, Lyn) (Entered: 10/11/2005) |
| 10/11/2005 | 829 | REPLY to Response to Motion re 800 MOTION to Enforce *Practice and Procedure Order No. 2 Re Principal Examination of the Deponent Reply re Defendants' Motion to Enforce Practice and Procedure Order No. 2 re Principal Examination of the Deponent* filed by Wyeth Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Pruitt, Lyn) (Entered: 10/11/2005) |
| 10/11/2005 | 830 | OBJECTIONS by Wyeth Inc, Wyeth Pharmaceuticals Inc re 812 Notice (Other). (Heard, F.) (Entered: 10/11/2005) |
| 10/11/2005 | 831 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 776 Memorandum, 775 Motion to Compel *Wyeth Deponents to Answer Questions Regarding Deponents' Use and Assessment of Hormone Therapy.* (Heard, F.) (Entered: 10/11/2005) |
| 10/11/2005 | 832 | RESPONSE in Opposition re 805 MOTION to Compel *Defendants to Provide Notice of Collection of Plaintiffs' Medical Records* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 10/11/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04849 Lois Carter v. Wyeth, et al. (OUR |

| | | CASE NO. 4:05cv01406) (ade, ) (Entered: 10/12/2005) |
|---|---|---|
| 10/11/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04299 Rose Moisi v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01404) (ade, ) (Entered: 10/12/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02304 Dolores Arko, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01403) (ade, ) (Entered: 10/12/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-002306 Laura Byrd, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01402) (ade, ) (Entered: 10/12/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from the Central District of California. C.A. No. 2:05-cv-04853. Frances Farr v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1399). (thd, ) (Entered: 10/12/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04857 Linda Eells v. Wyeth, et al. (OUR CASE NO. 4:05cv01393) (ade, ) (Entered: 10/12/2005) |
| 10/11/2005 | 833 | (UNDER SEAL) TRANSCRIPT of Ex Parte Telephone Conference held on 8/31/05 at 2:30 p.m. before Judge Hon. William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (bkp, ) (Entered: 10/12/2005) |
| 10/11/2005 | 834 | TRANSCRIPT, available only in paper format, of Status Conference held on September 16, 2005, before Judge Hon. William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (one volume) (bkp, ) (Entered: 10/12/2005) |
| 10/11/2005 | | Remark: Receipt of electronic pleadings from Northern District of Georgia C.A. No. 1:05-cv-01101 Geraldine Hughes v. Wyeth, et al. (OUR CASE NO. 4:05cv01398) (ade, ) (Entered: 10/12/2005) |
| 10/11/2005 | | Remark: Receipt of certified copy of original pleading received from Western District of Louisiana C.A. No. 6:05-cv-00853 Burner Dean Malveaux v. Wyeth, et al. (OUR CASE NO. 4:05cv01395) (ade, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of copy of record from the Western District of NC C.A. 3:05-cv-00210 Carol S. Teague, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01391). (thd, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original record from Southern District of MS C.A. No. 5:05-cv-00104, Reed v. Pfizer, Inc., et al. (OUR CASE NO. 4:05cv1401). (thd, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the Southern District of MS. C.A. No. 3:05-cv-00406, Brooks v. Wyeth, Inc., et al. (OUR CASE NO: 4:05-cv-01397). (thd, ) (Entered: 10/13/2005) |

| 10/11/2005 | | Remark: Receipt of original record from the Southern District of MS. C.A. No. 3:05-cv-00405, Woodthorpe v. Wyeth, Inc., et al. (OUR CASE NO.: 4:05cv01394) (thd, ) (Entered: 10/13/2005) |
|---|---|---|
| 10/11/2005 | | Remark: Receipt of certified copy of record from the Western District of WA. C.A. No. 2:05-cv-01078, Swanson v. Wyeth, et al. (OUR CASE NO. 4:05cv01387). (thd, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of electronic pleading from Western District of Washington C.A. No. 2:05-cv-01164 Sharon Root v. Wyeth, et al. (OUR CASE NO. 4:05cv01390) (ade, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of electronic pleading from Western District of Washington C.A. No. 2:05-cv-01079 Terry Kinner, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01389) (ade, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from District of Massachusetts C.A. No. 1:05-cv-11382 Hanna Hohenberg, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01388) (ade, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original record from Eastern District of PA, C.A. 2:05-cv-03527, Parolini v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO: 4:05cv01396). (thd, ) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of record from the Middle District of NC, C.A. 1:05-cv-00608, Hinton v. Wyeth, Inc., et al. (OUR CASE NO.: 4:05cv1392). (thd) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original record received from the California Norther District, C.A. No. 5:05-cv-02467, Franklin v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv1425). (thd) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original record from Northern District of CA. C.A. 5:05-cv-02464, Holden v. Pfizer, Inc., et al. (OUR CASE NO. 4:05cv1426. (thd) (Entered: 10/13/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01509, Huff v. Wyeth, Inc., et al. (OUR CASE NO.: 4:05cv01467.) (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN. C.A. No. 0:05-cv-01522, Huff (Shirley), et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01468). (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN. C.A. No. 0:05-cv-01523, Hamlin, et al. v. Wyeth, Inc., et al. (OUR CASE NO.: 4:05cv01469). (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. 0:05-cv-01577, Muller v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01470. (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:05-cv-01583, Erickson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01472). (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the Northern District of CA, C.A. No. 5:05-cv-02465, Alkire, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01475). (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the Northern District of CA, C.A. 5:05-cv-02463, Wilkerson, et al. v. Wyeth Pharmaceuticals, et al. (OUR CASE NO. 4:05cv01476). (thd) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleadings from District of Minnesota C.A. 0:05-cv-01322 Sanford, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01463) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01400 Miller vs Wyeth, et al (OUR CASE NO. 4:05cv01454) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01471 Cain vs Wyeth, et al (OUR CASE NO. 4:05cv01453) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01499 Murphy, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01452) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: receipt of original pleading from District of Minnesota, C.A. No. 0:05-cv-01500 Wolfe, et al vs Wyeth, et al (OUR CASE No. 4:05cv01451) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: receipt of original pleading from District of Minnesota, C.A. No. 0:05-cv-01524, Hines, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01450) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: receipt of original pleading from District of Minnesota, C.A. No. 0:05-cv-01425, Sanders vs Wyeth, et al (OUR CASE NO. 4:05cv01448) (bmt, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleadings from District of Nevada C.A. No. 3:04-cv-00672 Shyrl Bailey, et al. v. Julie Buchholz, et al. (OUR CASE NO. 4:05cv01384) (ade, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleadings from District of Nevada C.A. No. 3:04-cv-00673 Linda Baumgardner, et al. v. Julie Buchholz, et al. (OUR CASE NO. 4:05cv01385) (ade, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleadings from District of Nevada C.A. No. 3:04-cv-00674 Diane Davis, et al. v. Julie Buchholz, et al. (OUR CASE NO. 4:05cv01386) (ade, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Northern District of California C.A. No. 5:05-cv-02466 Gloria Shreve v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01423) (ade, ) |

| | | |
|---|---|---|
| | | (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Northern District of California C.A. No. 5:05-cv-02465 Roberta Alkire, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01424) (ade, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from Northern District of California C.A. No. 5:05-cv-02463 Lender Wilkerson, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01427) (ade, ) (Entered: 10/14/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. 0:05-cv-01582 Burchynsky vs. Wyeth, et. al. (OUR CASE NO: 4:05-cv-1441) (bkj, ) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01363, Biggs, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01407) (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. 0:05-cv-01364, Anderson, et al, v. Wyeth, et al. (OUR CASE NO: 4:05cv01408). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01365, Guslawski, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01409). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark : Receipt of original record from the District of MN, C.A. 0:05-cv-01462, Steele, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01411). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01469. (OUR CASE No.4:05cv01412). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01473, Androvandi v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01413). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01489, Stone v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01414). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01494, Abrams v. Wyeth, Inc, et al. (OUR CASE NO. 4:05cv01415). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01497, Wotring v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01416). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-1472, Butler v. Wyeth, Inc., et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:05cv01417). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01492, Walz v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01418). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01514, Himes, et al, v. Wyeth, Inc., et al. (OUR CASE No. 4:05cv01419). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of South Carolina, C. A. No. 4:05-cv-01928, Ginnity v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv1420). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of South Carolina, C.A. No. 4:05-cv-01929, Howerton, et al, v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01421). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of orignal record from the District of South Carolina, C.A. No. 4:05-cv-01930, Sims, et al, v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01422). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01314, Fudally, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01428). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark : Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01511, Bonar, et al, v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01429). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C. A. No. 0:05-cv-01512, Blankenship, et al, v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01430). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01033, Wilensky v. Wyeth, et al. (OUR CASE NO. 4:05cv01431) (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark : Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01321, Boonstra v. Wyeth, et al. (OUR CASE NO. 4:05cv01432). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01361, Bowling, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01433). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01432, Demetriou v. Wyeth, et al. (OUR CASE NO. 4:05cv01434). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark; Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01510, Mays, et al, v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01435). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnessota, |

| | | |
|---|---|---|
| | | C.A. No. 0:05-cv-01569, Hamilton v. Wyeth, et al. (OUR CASE NO. 4:05cv01436). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01302, Lee, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01439). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01415, Cullum v. Wyeth, et al. (OUR CASE No. 4:05cv01455). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01426, Spiering v. Wyeth, et al. (OUR CASE NO. 4:05cv01456). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01457, Lamb v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01457). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01460, Lake v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01458). (jct) (Entered: 10/17/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C. A. No. 0:05-cv-01480, Lemon v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01459) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-01483, Von Nostitz v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01460) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C. A. No. 0:05-cv-01487, Stewart v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01461) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C. A. No. 0:05-cv-01498, Steinbuch, et al, v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01462) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-1360, Clark v. Wyeth, et al. (OUR CASE NO. 4:05cv01465) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the District of Minnesota, C.A. No. 0:05-cv-1372, Liu, et al, v. Wyeth, et al. (OUR CASE NO. 4:05cv01466) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original record from the Northern District of California, C.A. No. 5:05-cv-02466, Shreve v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01478) (jct) (Entered: 10/18/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota (DMN) C.A. No. 0:05CV01325 Lewis v. Wyeth, et al. (OUR CASE NO: 4:05CV01464). (pag, ) (Entered: 10/19/2005) |

| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota (DMN) C.A. No. 0:05CV01525, Dudgeon, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05CV01437) (pag, ) (Entered: 10/19/2005) |
|---|---|---|
| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota (DMN) C.A. No. 0:05CV01445, Anderson v. Wyeth, et al. (OUR CASE NO. 4:05CV01438) (pag, ) (Entered: 10/19/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota (DMN) C.A. No. 0:05CV01324, Braun v. Wyeth, et al. (OUR CASE No. 4:05CV01440). (pag, ) (Entered: 10/19/2005) |
| 10/11/2005 | | Remark: Receipt of original pleading from District of Minnesota (DMN) C. A. No. 0:05cv1323, Gardner, et al. v. Wyeth, et al. (OUR CASE No. 4:05CV01449) (pag, ) (Entered: 10/19/2005) |
| 10/12/2005 | 835 | NOTICE by Pfizer Inc *Regarding Requests for Waivers of Service* (Murray, Elizabeth) (Entered: 10/12/2005) |
| 10/12/2005 | 836 | NOTICE by Counsel Plaintiff Liaison re 815 Notice (Other), 804 Order, *Plaintiffs' Objection to Defendants' Suggestions for PPO-8* (Marlin, Russell) (Entered: 10/12/2005) |
| 10/12/2005 | | Remark: Receipt of original pleading from District of South Carolina (Charleston) No. 2:05CV01969 Ison, et al v. Wyeth, Inc., et al (OUR CASE No. 4:05CV01480) (pag, ) (Entered: 10/14/2005) |
| 10/12/2005 | | Remark: receipt of original pleading from Central District of California, C.A. No. 2:05-cv-04965 Duffy vs Wyeth, et al (OUR CASE NO. 4:05cv01473) (bmt, ) (Entered: 10/14/2005) |
| 10/12/2005 | | Remark: receipt of original pleading from Central District of California, Case No. 2:05cv04865, Arbogast vs Wyeth, et al (OUR CASE NO. 4:05cv01474) (bmt, ) (Entered: 10/14/2005) |
| 10/12/2005 | | Remark: receipt of original pleading from District of South Carolina (Charleston) No. 2:05CV01967 Craven v. Wyeth, Inc., et al. (Our Case No. 4:05CV01482). (pag, ) (Entered: 10/19/2005) |
| 10/13/2005 | 837 | NOTICE by Counsel Plaintiff Liaison *Class Plaintiffs' Reply in Support of Filing Motions to Certify Certain State Class* (Marlin, Russell) (Entered: 10/13/2005) |
| 10/13/2005 | 838 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members, Lead and Liaison Counsel; defts' lead counsel informed staff that Case No. 4:05cv00720, Betty Jo Brooks et al v. Wyeth, was selected to replace the potential Bellwether case that was amended on 10/4/05 re 797 Order. Signed by Judge William R. Wilson Jr. on 10/13/05. (bsm ) (Entered: 10/17/2005) |
| 10/13/2005 | | Remark: Receipt of original pleading from the Western District of Arkansas, C.A. No. 6:05-cv-06060, Joan Rankin v. Wyeth, et al. (OUR CASE NO. 4:05cv01485) (jct) (Entered: 10/18/2005) |

| | | |
|---|---|---|
| 10/13/2005 | | Remark: Receipt of original record from the Central District of California, Western Division, Los Angeles, C. A. No. 2:05-cv-02300, Marsha Henry v. Wyeth Pharmaceuticals Inc., et al. (OUR CASE NO. 4:05cv01486) (jct) (Entered: 10/18/2005) |
| 10/13/2005 | | Remark: Receipt of original pleading from the Central District of California, Western Division, Los Angeles, C. A. No. 2:05-cv-04300, Ida Lick, et al, v. Wyeth Pharmaceuticals Inc., et al. (OUR CASE NO: 4:05cv01487) (jct) (Entered: 10/18/2005) |
| 10/13/2005 | | Remark: Receipt of original record from the Central District of California, Western Division, Los Angeles, C. A. 2:05-cv-05000, Eleanor Zexter, et al, v. Wyeth Pharmaceuticals Inc., et al. (OUR CASE NO. 4:05cv01488) (jct) (Entered: 10/18/2005) |
| 10/13/2005 | | Remark: Receipt of original record from the Southern District of New York, Foley Square, C. A. No. 1:05-cv-06270, Carol Baker, et al, v. Wyeth, et al. (OUR CASE NO: 4:05cv01489) (jct) (Entered: 10/18/2005) |
| 10/14/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 05-cv-3610, Johnson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01511). (thd) (Entered: 10/17/2005) |
| 10/14/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. 05-cv-3620, Crawford, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01510). (thd) (Entered: 10/17/2005) |
| 10/14/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 05-cv-3630, Wittenberg, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01509). (thd) (Entered: 10/17/2005) |
| 10/14/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2:05-cv-03640, Simmons, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01508). (thd) (Entered: 10/17/2005) |
| 10/14/2005 | | Remark: Receipt of original record from the Eastern District of P.A., C.A. 2:05-cv-03650, Wallace, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV01507). (thd) (Entered: 10/17/2005) |
| 10/14/2005 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 10/14/2005; Order to be entered. (Court Reporter C. Newburg) (maj) (Entered: 10/17/2005) |
| 10/14/2005 | 841 | LETTER/ORDER TO Mr. Lane Heard; re Deponents use of Prempro 775 ; short brief due 5:00 10/28/05; Mr. Booth to respond to brief by 5:00 11/11/05. Signed by Judge William R. Wilson Jr. on 10/14/05. (bsm ) (Entered: 10/17/2005) |
| 10/14/2005 | | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03659 Marion MM Mitchell, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01477) (lmr) (Entered: 10/18/2005) |
| | | |

| | | |
|---|---|---|
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03648 Tonkovich, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01479) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03619 Cook, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01500) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03629 Sacco v. Wyeth, et al. (OUR CASE NO. 4:05CV01501) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03639 Miller-Shaw, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01502) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03649 Traeger et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01503) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03628 Ruge v. Wyeth, et al. (OUR CASE NO. 4:05CV01504) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03608, Kapsos et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01505) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03658 Nicholson, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01506) (lmr) (Entered: 10/18/2005) |
| 10/14/2005 | 🌐 | Remark: Receipt of original record from Eastern District of PA, No. 2:05-CV-03650 Wallace, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01507) (lmr) (Entered: 10/18/2005) |
| 10/17/2005 | 🌐 839 | ORDER RE: October 14, 2005 HEARING; parties are directed to meet and submit their proposed order on Short Form Complt Procedure for deceased pltfs by 5:00 10/21/05; pltf's MOTION 775 to compel and pltf's motion/request 772 to adopt a deft fact sheets are denied without prejudice; parties are directed to meet and submit a proposed order by 5:00 10/21/05 if an agreement is reached concerning pltf's motion 805 to compel defts to provide Notice of Collection of pltfs' medical records; pltf's counsel are directed to inform defts within 10 days of the date of this Order whether any of the four new potential BELLWETHER cases will be dismissed; parties are directed to meet and confer on the issues concerning defts' motion 798 to Enforce PPO #2 Re: Deposition Exhibits and motion to enforce PPO #2 Re: Principal Examination of the Deponent 800 ; a hearing will be held 4:00 10/16/05 . Signed by Judge William R. Wilson Jr. on 10/17/05. (bsm, ) (Entered: 10/17/2005) |
| 10/17/2005 | | ***Motion terminated per Order of 10/17/05 775 MOTION to Compel |

| | | (bsm ) (Entered: 10/17/2005) |
|---|---|---|
| 10/17/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01526 Monk, et. al. vs Wyeth, Inc et. al. (OUR CASE NO. 4:05-cv-01442) (bkj, ) (Entered: 10/17/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01515 Boots, et. al. vs Wyeth, Inc et. al. (OUR CASE NO: 4:05-cv-1443) (bkj, ) (Entered: 10/17/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01490 Sullivan vs Wyeth Inc, et. al. (OUR CASE NO: 4:05-cv-01444) (bkj, ) (Entered: 10/17/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01488 Terry vs Wyeth Inc, et. al. (OUR CASE NO. 4:05-cv-01445) (bkj, ) (Entered: 10/17/2005) |
| 10/17/2005 | 840 | PRACTICE AND PROCEDURE ORDER 8; this Order is necessary to establish a uniform procedure to address product identification and dismissal of defts who are not specifically identified in either the complt or the pltf's fact sheet . Signed by Judge William R. Wilson Jr. on 10/17/05. Text modified on 10/18/2005 (bsm ) (Entered: 10/17/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01465 Roth vs Wyeth, et. al. (OUR CASE NO. 4:05-cv-1446) (bkj, ) (Entered: 10/17/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05-cv-01470 Hoskins vs Wyeth Inc, et. al. (OUR CASE NO.4:05-cv-01447) (bkj, ) (Entered: 10/17/2005) |
| 10/17/2005 | | ***Motion terminated: Motion Practice and Procedure Order No. 8 (doc #745) (maj) (Entered: 10/17/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of PA C.A. No. 2:05-cv-03621 Crenshaw, et al vs Wyeth, et al (OUR CASE NO 4:05cv01524) (bmt) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05-cv-03651 Wertz, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01525) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv03611 Harrison, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01531) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv03625 Aderholdt, et al vs Wyeth, et al (OUR CASE #4:05cv01530) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of electronic file from Eastern District of Wisconsin C.A. No. 2:05-cv-00725 Mary M. Fellenz, et al. v. Wyeth, Inc., et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:05cv01557) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv03635 Grove, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01529) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of electronic file from Eastern District of Wisconsin C.A. No. 2:05-cv-00726 Barbara Leeb v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01556) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark Receipt of original pleadings from Eastern District of Pennsylvania, C.A. No. 2:05cv03615 Bartleson, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01528) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of electronic pleadings from Eastern District of Wisconsin C.A. No. 2:05-cv-00727 Theodora J. Zawadzki, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01555) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv03655 Nappi, et al vs Wyeth, et al (OUR CASE NO. 4:05cv1527) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of electronic pleadings from Eastern District of Wisconsin C.A. No. 2:05-cv-00729 Judith Ann Slavik v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01553) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv03645 Thomas, et al vs Wyeth, et al (OUR CASE NO. 4:05cv01526) (bmt, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03616 Edith Becker v. Wyeth, et al. (OUR CASE NO. 4:05cv01564) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from the Central District of CA (Western Division), C.A. No. 2:05-cv-02385, Bethea v. Wyeth, et al. (OUR CASE NO. 4:05cv01532). (thd) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03626 Cynthia A. Ahlgren, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01563) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03614 Lenna O. Yow, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv003614) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Western District of Washington, Case No. C05-1200 Swyer v. Wyeth, et al. (OUR CASE NO. 4:05CV01516) (lmr) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03634 Sandra J. Gilliam, et al. v. |

| | | Wyeth, et al. (OUR CASE NO. 4:05cv01561) (ade, ) (Entered: 10/18/2005) |
|---|---|---|
| 10/17/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2:05-cv-03623, Day, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01538). (thd) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03644 Shirley J. Strickland v. Wyeth, et al. (OUR CASE NO. 4:05cv01560) (ade, ) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2:05-cv-03633, Fletcher v. Wyeth, et al. (OUR CASE NO. 4:05cv01539). (thd) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Western District of Washington, Case No. C05-1201 Steinert v. Wyeth, et al. (OUR CASE NO. 4:05CV01516) (lmr) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. 2:05-cv-03643, Steele v. Wyeth, et al. (OUR CASE NO. 4:05cv01540) (thd) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Eastern District of PA, Skroch vs Wyeth et al., Case No. 05-3641 (OUR CASE NO. 4:05CV01517) (lmr) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2-05-cv-03653, Nettro-Morris, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01541). (thd) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Eastern District of PA, Case No. 05-3631, Durband v. Wyeth, et al. (OUR CASE NO. 4:05CV01516) (lmr) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2:05-cv-03612, Harrison, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01542). (thd) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Central District of California, Case No. 05-2389 Walters v. Wyeth, et al. (OUR CASE NO. 4:05CV01520)? (lmr) (Entered: 10/18/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03654 Patricia D. Munz v. Wyeth, et al. (OUR CASE NO. 4:05cv01559) (ade, ) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03657 Linda L. Norton, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01554) (ade, ) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03637 June B. Settles v. Wyeth, et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:05cv01552) (ade, ) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:05-cv-03656 Linda S. Meiller, et al. v. Pfizer, Inc., et al. (OUR CASE NO. 4:05cv01475) (ade, ) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2:05-cv-03617, Bokish, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01550). (thd) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from Central District of California, Case No. 05-2383 Parker v. Wyeth, et al. (OUR CASE NO. 4:05CV01522)? (lmr) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from the Eastern District of PA, C.A. No. 2:05-cv-03647, Levine v. Wyeth, et al. (OUR CASE NO. 4:05cv01549). (thd) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from USDC South Carolina, Case No. 05-1707 Land v. Wyeth, et al. (OUR CASE NO. 4:05CV01523)? (lmr) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from the Central District of CA (Western Division), C.A. No. 2:05-cv-02391, Hren v. Wyeth, et al. (OUR CASE NO: 4:05cv01548). (thd) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv3652 Riser vs Wyeth, et al (OUR CASE NO. 4:05cv1546) (bmt, ) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv3632 Baatz, et al vs Wyeth, et al (OUR CASE NO. 4:05cv1544) (bmt, ) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv3642 Smith, et al vs Wyeth, et al (OUR CASE NO. 4:05cv1545) (bmt, ) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from USDC Minnesota, Case No. C05-1580 Jimenez v. Wyeth, et al. (OUR CASE NO. 4:05CV01533)? (lmr) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original pleadings from Eastern District of Pennsylvania C.A. No. 2:05cv3622 Crowe vs Wyeth, et al (OUR CASE NO. 4:05cv1543) (bmt) Modified on 10/19/2005 (bmt). (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original pleadings from Central District of California C.A. No. 2:05cv4482 Mittelstadt vs Wyeth, et al (OUR CASE NO. 4:05cv1547) (bmt, ) (Entered: 10/19/2005) |
| 10/17/2005 |  | Remark: Receipt of original record from the Eastern District of PA, C.A. 2:05cv03636, Sentell, et al. v. Wyeth, et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:05cv014760. (thd) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original record from USDC MN, Case No. C05-1373 Edwards, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV01534). (lmr) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Southern District of MS, Case No. 05-0329 Trevino v. Wyeth, et al. (OUR CASE NO. 4:05CV01535)? (lmr) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original record from USDC, Eastern District, Wisconsin, Case No. C05-0728 Witkowski v. Wyeth, et al. (OUR CASE NO. 4:05CV01536)? (lmr) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original record from Eastern District of Texas, Case No. 05-00232 Saldana, et al. v. Wyeth, et al. (OUR CASE NO. 4:05CV01537)? (lmr) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of digital record (CD ROM) from Eastern District of Wisconsin, Case No. 05-00728 Witkowski v. Wyeth, et al. (OUR CASE NO. 4:05CV01536)(lmr) (Entered: 10/19/2005) |
| 10/17/2005 | | Remark: Receipt of original record from the District of SC, C.A. 05-cv-01708, Pruette, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01478). (thd) (Entered: 10/20/2005) |
| 10/18/2005 | 842 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Cross Notice of Plaintiff's Amended Cross Notice of Deposition* (Murray, Elizabeth) (Entered: 10/18/2005) |
| 10/18/2005 | 843 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Cross Notice of Plaintiffs' Amended Notice of Corporate Deposition of Pfizer Re: Marketing* (Murray, Elizabeth) (Entered: 10/18/2005) |
| 10/18/2005 | 844 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Cross Notice of Plaintiffs' Notice of Deposition of Shari Roehl* (Murray, Elizabeth) (Entered: 10/18/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01581, Robeson v. Wyeth, et al. (OUR CASE NO. 4:05cv01570). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01496, Jones, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01569). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | 845 | NOTICE OF FILING of Letters to Court in regard to PRACTICE AND PROCEDURE ORDER 8 840 by Barr Laboratories, Inc., Duramed Pharmaceuticals, Inc., Novartis Pharmaceuticals Corporation, Solvay Pharmaceuticals, Inc., Barr Pharmaceuticals, Inc., Ortho-McNeil Pharmaceutical, Inc., Elan Pharmaceuticals, Inc., Bristol-Myers Squibb Company, Abbott Laboratories, Organon USA Inc, Smithkline Beecham Corporation, USL Pharma Inc, Warner- |

| | | Chilcott, Solvay America Inc, Novo Nordisk Inc and Mylan Laboratories Inc (bsm, ) (Entered: 10/19/2005) |
|---|---|---|
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. 0:05-cv-1309, Schulter v. Wyeth, et al. (OUR CASE NO. 4:05cv01565). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01485, Thompson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01567). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 05-cv-01482, Smith (Georgia), et al. v. Wyeth, Inc., et al. (OUR CASE NO.: 4:05-cv-01566). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | 846 | CONDITIONAL TRANSFER ORDER (CTO-54) from Judicial Panel on Multidistrict Litigation that the 52 actions (see image of documents for complete listing) listed in this Order, are pending in the Central District of CA (1), Southern District of CA (2), Middle District of Florida (4), Northern District of IN (1), Minnesota (15), Western District of MO (11), Northern District of MS (1), Montana (1), Middle District of NC (1), Western District of NC (1), New Mexico (1), Eastern District of NY (1), Eastern District of OK (1), Northern District of OK (1), Eastern District of TX (1), Southern District of TX (1), Eastern District of VA (1), Western District of WA (4), Eastern District of WI (1), Northern District of WV (1), and Southern District of WV (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507 (bsm, ) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01375 Cyril Adler, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01574) (ade, ) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the Western District of WI, C.A. No. 05-cv-0395, Erdman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01580). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the Western District of WI, C.A. No. 05-cv-0396, Rasmussen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01579). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 05-cv-01493, Whitley v. Wyeth, Inc. (OUR CASE NO. 4:05cv01578). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 05-cv-01486, Spielman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01577). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, 05-cv-01484, Penrod v. Wyeth, Inc., et al. (OUR CASE NO. 05-cv-01576). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. |

| | | |
|---|---|---|
| | | 05-cv-01414, Miller v. Wyeth, et al. (OUR CASE NO. 4:05cv01575). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 05-cv-01306, Beaver v. Wyeth, et al. (OUR CASE NO. 4:05cv01573). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 05-cv-01495, Shinton, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01572). (thd) (Entered: 10/19/2005) |
| 10/18/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 05-cv-000943, Macht v. Wyeth, et al., (OUR CASE NO. 4:05cv01571). (thd) (Entered: 10/19/2005) |
| 10/19/2005 | | Remark: Receipt of original record from the Eastern District of PA, C.A. 2:05-cv-03627, Andrews v. Wyeth, et al. (OUR CASE NO.: 4:05cv01551). (thd) (Entered: 10/19/2005) |
| 10/20/2005 | 847 | RESPONSE in Opposition re 778 MOTION to Clarify *Preservation Order* filed by Pharmacy Defendants. (Pierce, John) (Entered: 10/20/2005) |
| 10/20/2005 | | Remark: Receipt of original pleading from Northern District of Ohio C.A. No. 1:05-cv-01831 Bettie Jean Akers, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01587) (ade, ) (Entered: 10/20/2005) |
| 10/20/2005 | 848 | NOTICE of Appearance by Gina Bardwell Tompkins on behalf of Duramed Pharmaceuticals, Inc., Barr Pharmaceuticals, Inc. (Tompkins, Gina) (Entered: 10/20/2005) |
| 10/20/2005 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 5:05-cv-00197 Margery Lewis v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01588) (ade, ) (Entered: 10/20/2005) |
| 10/20/2005 | | Remark: Receipt of electronic record from Middle District of Florida C.A. No. 2:05-cv-00144 Janet Hinson, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01589) (ade, ) (Entered: 10/20/2005) |
| 10/21/2005 | | Remark: Receipt of original record from Northern District of Texas No. 05-00972 Barrera v. Wyeth, et al. (OUR CASE NO. 4:05CV01604) (lmr) (Entered: 10/21/2005) |
| 10/21/2005 | | Remark: Receipt of original record from Central District of California, Case No. 05-4298 Pogue v. Wyeth, et al. (OUR CASE NO. 4:05CV01605) (lmr) (Entered: 10/21/2005) |
| 10/21/2005 | | Remark: Receipt of original record from District of MN, Case No. 05-1661 Schouweiler v. Pharmacia & Upjohn Co. LLC, et al. (OUR CASE NO. 4:05CV01598)(lmr) (Entered: 10/21/2005) |
| 10/21/2005 | | Remark: Receipt of original record from USDC Minnesota, Case No. 05-1477 Abbott v. Wyeth, et al. (OUR CASE NO. 4:05CV01596 (lmr) (Entered: 10/21/2005) |

| 10/21/2005 | | Remark: Receipt of original record form the District of MA, C.A. No. 4:05-cv-40102, LeBlanc, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:05cv01603). (thd) (Entered: 10/21/2005) |
|---|---|---|
| 10/21/2005 | 849 | NOTICE by Counsel Plaintiff Liaison *Letter to Judge Wilson Regarding a Proposed Order for Short Form Complaints* (Attachments: # 1 Document Proposed Order# 2 Document Short Form Complaint)(Marlin, Russell) (Entered: 10/21/2005) |
| 10/21/2005 | 850 | NOTICE by Counsel Plaintiff Liaison re 849 Notice (Other) *Letter to the Court Regarding Bellwether Cases* (Marlin, Russell) (Entered: 10/21/2005) |
| 10/21/2005 | | Remark: Receipt of original record from USDC Minnesota, Case No. 0:05-01478 Reece v. Wyeth, et al. (OUR CASE NO. 4:05CV01593) (lmr, ) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, Case No. 0:05-cv-01576, Elliot v. Wyeth, et al., (OUR CASE NO. 4:05cv01602). (thd) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01513, Littrell et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01601). (thd) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from USDC Minnesota Case No. 0:05-01308 Wiederkehr v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1592) (lmr) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01479, Morgan v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv1600). (thd) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from USDC Minnesota Case No. 0:05-01579 Cunningham v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1590) (lmr) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01654, Combs, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01597). (thd) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-1501, Thompson, et al. v. Weyth, et al. (OUR CASE NO. 4:05cv1595). (thd) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01374, Beebe, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01594). (thd) (Entered: 10/24/2005) |
| 10/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01307, Gruetzmacher v. Wyeth, et al. (OUR CASE NO. 4:05cv01591). (thd) (Entered: 10/24/2005) |
| 10/24/2005 | 851 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Objections to* |

| | | |
|---|---|---|
| | | *Defendants' Proposed Order Regarding Retention of Plaintiffs' Physicians as Experts* (Marlin, Russell) (Entered: 10/24/2005) |
| 10/24/2005 | | Remark: Receipt of electronic pleading from Central District of California C.A. No. 2:05-cv-04840 Joyce Yonushewski v. Wyeth, et al. (OUR CASE NO. 4:05cv01611) (ade, ) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04842 Sandra Kirkland v. Wyeth, et al. (OUR CASE NO. 4:05cv01610) (ade, ) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04841 Ruth Sitzmann v. Wyeth, et al. (OUR CASE NO. 4:05cv01609) (ade, ) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-04851 Donna Peters v. Wyeth, et al. (OUR CASE NO. 4:05cv01608) (ade, ) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original record from USDC CA 2:05-cv-04845 Weinmann v. Wyeth, et al. (OUR CASE NO. 4-05-cv-01613) (lmr) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original record from USDC C/D California Case No. 2:05-4843 Peterson v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01614) (lmr) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original record from USDC C/D CA Case No. 2:05-4839 Lenart v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1615) (lmr) (Entered: 10/25/2005) |
| 10/24/2005 | | Remark: Receipt of original pleading from District of Massachusetts C.A. No. 1:05-cv-11405 Dorothy Anderson v. Wyeth, et al. (OUR CASE NO. 4:05cv01607) (ade, ) (Entered: 10/25/2005) |
| 10/25/2005 | | Remark: Receipt of original record from USDC Florida, Case No. 8:05-1187 Blanco v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1620) (lmr) (Entered: 10/25/2005) |
| 10/25/2005 | | Remark: Receipt of original record from USDC FL Case No. 8:05-00749 Boese v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1619). (lmr) (Entered: 10/25/2005) |
| 10/25/2005 | 852 | NOTICE by Wyeth Inc *Wyeth's Submission Re Deponents' Personal Use of Prempro* (Pruitt, Lyn) (Entered: 10/25/2005) |
| 10/25/2005 | 853 | ORDER RE: Short Form Complaints 735 ; this Order adopts a procedure to be used for substitution of parties on behalf of deceased pltfs. Signed by Judge William R. Wilson Jr. on 10/25/05. (bsm ) (Entered: 10/25/2005) |
| 10/25/2005 | | Remark: Receipt of original record from USDC Florida Case No. 8:05-00381 Rafferty v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1618) (lmr) (Entered: 10/25/2005) |

| | | |
|---|---|---|
| 10/25/2005 | | Remark: Receipt of original record from USDC FL Case No. 8:05-730 Blevin v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1617)? (lmr) (Entered: 10/25/2005) |
| 10/25/2005 | | Remark: Receipt of original record from USDC FL, Case No. 8:05-1396 Schober v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1616).(lmr) (Entered: 10/25/2005) |
| 10/25/2005 | 854 | NOTICE by Counsel Plaintiff Liaison *Letter to the Court from Mr. Morris Regarding Bellwether Cases* (Marlin, Russell) (Entered: 10/25/2005) |
| 10/26/2005 | 855 | ORDER in re 839 to Bellwether Dismissals; potential Bellwether pltfs are to move to amend complts by 5:00 if needed. Signed by Judge William R. Wilson Jr. on 10/26/05. (bsm) (Entered: 10/26/2005) |
| 10/26/2005 | | ***Motion terminated: 735 MOTION to Approve/Approval Short Form Complaints filed by Plaintiff (maj) (Entered: 10/26/2005) |
| 10/26/2005 | 856 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER before the Judicial Panel on Multidistrict Litigation; stay of the Panel's conditional transfer order designated as "CTO-54" 846 is lifted insofar as it relates to C.A. No. 8:05-1577, Carole J. Andrade v. Wyeth, Inc, et al from the Middle District of Florida; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings (bsm, ) (Entered: 10/27/2005) |
| 10/27/2005 | | Remark: Receipt of original pleading from Central District of California C.A. No. 2:05-cv-02387 Sally Collins v. Wyeth, et al. (OUR CASE NO. 4:05cv01632) (ade, ) (Entered: 10/27/2005) |
| 10/27/2005 | | Remark: Receipt of electronic record from Northern District of Florida C.A. No. 1:05-cv-00073 Deborah Perotti v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01633) (ade, ) (Entered: 10/27/2005) |
| 10/27/2005 | 857 | LETTER/ORDER TO ALL COUNSEL in regard to the Electronic Filing in MDL-1507 and Individual Cases; all counsel of record are directed to registed on CM/ECF by 12:00 11/3/05; attached to this Order is a listing of all counsel that have not register re 794 . Signed by Judge William R. Wilson Jr. on 10/27/05. (bsm ) (Entered: 10/27/2005) |
| 10/27/2005 | 858 | TRANSFER ORDER before The Judicial Panel on Multidistrict Litigation; action C.A. 4:05-607, Ursula Bryan, et al v. Wyeth, et al, Eastern District of Missouri, is transferred to the Eastern District of AR and, with the consent of that court, assigned to the Honorable William R. Wilson, Jr. for inclusion in the coordinated or consolidated pretrial proceedings. Signed by Judge William R. Wilson on 10/27/05. (bsm, ) (Entered: 10/28/2005) |
| 10/28/2005 | 859 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Submission Re Dismissal of Bellwether Plaintiff* (Heard, F.) (Entered: |

| | | 10/28/2005) |
|---|---|---|
| 10/28/2005 | 🌐 862 | CONDITIONAL TRANSFER ORDER (CTO-55) from the Judicial Panel on Multidistrict Litigation that the 101 actions (see image of documents for complete listing) listed in this Order, are pending in the Western District of Arkansas (1), Central District of California (68), Middle District of Florida (2), Massachusetts (1), Maryland (1), Minnesota (16) Eastern District of Missouri (1), Western District of Missouri (2), Southern District of Mississippi (1), Middle District of North Carolina (1), North Dakota (1), New Hampshire (1), Eastern District of Pennsylvania (3), Eastern District of Texas (1) and the Western District of Virginia (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507.(bsm) (Entered: 10/31/2005) |
| 10/31/2005 | 🌐 | NOTICE by Solvay Pharmaceuticals, Inc. *Notice of Withdrawal in Faye Bryant v. Wyeth, Inc., et al. (Case No. 4:05-cv-167)* (Kendrick, Allison) (Modified on 11/2/2005 - filed in the wrong case) (bfw). (Entered: 10/31/2005) |
| 10/31/2005 | 🌐 | NOTICE by Solvay Pharmaceuticals, Inc. *Notice of Withdrawal in Sharon Root v. Wyeth, Inc., et al. (Case No. 4:05-cv-1390)* (Kendrick, Allison) (Modified on 11/2/2005 - filed in the wrong case) (bfw). (Entered: 10/31/2005) |
| 10/31/2005 | 🌐 863 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Response to Wyeth's Submission Regarding Deponents' Personal Use of Prempro and Plaintiffs' Proposed Solution* (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 10/31/2005) |
| 10/31/2005 | 🌐 864 | MEMORANDUM *of Defendants in Support of Order re Retention of Experts.* (Heard, F.) (Entered: 10/31/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Southern District of Texas, C.A. No. 4:05-cv-02319, Le Compte v. Wyeth, et al. (OUR CASE NO. 4:05cv01639). (thd) (Entered: 10/31/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:05-cv-00887, Zeimet, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01640). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:05-cv-00908, Allen, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01641). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:04-cv-02515, Bailey, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01642). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:04-cv-02609, Davis v. Wyeth, et al. (OUR CASE NO. 4:05cv01643). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 865 | TRANSCRIPT of Status Conference held on 10/14/05 before Judge |

| | | William R. Wilson, Jr. Court Reporter: Christa R. Newburgy. (bsm ) (Entered: 11/01/2005) |
|---|---|---|
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:04-cv-02540, Vaughn v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01644). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:05-cv-00854, Elgin v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01645). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:04-cv-03202, Woodson, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:05cv1646). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Northern District of AL, C.A. No. 2:04-cv-02610, Snopel, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01647). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Southern District of NY, C.A. No. 1:05-cv-05574, Costello, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01648). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 | Remark: Receipt of original record from the Southern District of New York, C.A. No. 1:05-cv-04420, Arello, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01649). (thd) (Entered: 11/01/2005) |
| 10/31/2005 | 🌐 866 | LETTER/ORDER to Steering Committe Members, Defts' Steering Committee and Lead and Liaison Counsel in regard to the July 2006 trial date and Defts' 859 Submission to the Dismissal of Bellwether Pltfs; pltf's letter-brief should be sent by 5:00 11/3/05 if they disagree with this submission. Signed by Judge William R. Wilson Jr. on 10/31/05. (bsm) (Entered: 11/01/2005) |
| 10/31/2005 | | (Court only) *** Attorneys Marcie Paduda Braswell and Katharine A. Weber terminated per 10/31/2005 letter from Wyeth lead counsel, F. L. Heard, III. (lmr) (Entered: 11/10/2005) |
| 10/31/2005 | 🌐 896 | Letter from F. Lane Heard, III, Lead Counsel, Wyeth entities MDL-1507. (lmr) (Entered: 11/14/2005) |
| 11/01/2005 | 🌐 | Remark: Receipt of electronic record from District of Massachusetts C.A. No. 1:05-cv-11722 Rene Cormier v. Wyeth, et al. (OUR CASE NO. 4:05cv01651) (ade, ) (Entered: 11/01/2005) |
| 11/01/2005 | 🌐 | Remark: Receipt of electronic record from Eastern District of Texas C.A. No. 6:05-cv-00250 Patricia Snell v. Pharmacia & Upjohn Company, LLC, et al. (OUR CASE NO. 4:05cv01655) (ade, ) (Entered: 11/01/2005) |
| 11/02/2005 | 🌐 | NOTICE OF DOCKET CORRECTION: (860) Notice (Other); (861) Notice (Other) - (filed in the wrong case) (bfw) (Entered: 11/02/2005) |
| 11/02/2005 | 🌐 | Remark: Receipt of electronic pleadings from Northern District of |

| | | |
|---|---|---|
| | | Mississippi C.A. No. 4:05-cv-00189 Josephine Gross, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01657) (ade, ) (Entered: 11/02/2005) |
| 11/02/2005 | | (Court only) *** Attorney Lev L. Dassin terminated per email of 11/2/05. (vjt) (Entered: 11/07/2005) |
| 11/03/2005 | 🌐 867 | ORDER VACATING CONDITIONAL TRANSFER ORDER before The Judicial Panel on Multidistrict Litigation; the Panel's Conditional Transfer Order designated as "CTO-55" is VACATED insofar as it relates to the 16 actions from the Central District of California as listed; L. Kuscevic v. Wyeth, et al, M. Schubert v. Wyeth, et al, M. Weaver v. Wyeth, et al, M. Rochelle v. Wyeth, et al, J. Saeland v. Wyeth, D. Lehnhardt v. Wyeth, et al, E. Miller v. Wyeth, et al, R. Lee v. Wyeth, et al, P. Pease v. Wyeth, et al, S. Kurban v. Wyeth, et al, G. Farinash v. Wyeth, et al, L. Pesek v. Wyeth, et al, C. Kelly v. Wyeth, T. Staniszewski v. Wyeth, et al, N. Johnson v. Wyeth, et al, and J. Silas, v. Wyeth, et al; these actions were dismissed in the Central District of California pursuant to notices of voluntary dismissal and orders filed in late September and early October 2005.(bsm ) (Entered: 11/03/2005) |
| 11/03/2005 | 🌐 868 | NOTICE by Counsel Plaintiff Liaison *Letter to the Court Regarding Bellwether Dismissals and Trial* (Marlin, Russell) (Entered: 11/03/2005) |
| 11/03/2005 | 🌐 869 | NOTICE by Counsel Plaintiff Liaison *Motion for Temporary Abatement of Practice and Procedure Order Number 8* (Marlin, Russell) (Entered: 11/03/2005) |
| 11/03/2005 | 🌐 870 | MEMORANDUM re 869 Notice (Other) filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 11/03/2005) |
| 11/03/2005 | 🌐 871 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Submission re Identification of Persons with Knowledge of Relevant Facts* (Heard, F.) (Entered: 11/03/2005) |
| 11/03/2005 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01947 Suzanne Wyner v. Wyeth, et al. (OUR CASE NO. 4:05cv01658) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:05-cv-01948 Shirley Stockwell v. Wyeth, et al. (OUR CASE NO. 4:05cv01659) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:05-cv-01950 Marie Medlin, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01660) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | 🌐 | Remark: Receipt of original record from Eastern District of Oklahoma C.A. No. 6:05-cv-00192 Florann McKoy, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01661) (ade, ) (Entered: 11/04/2005) |

| | | |
|---|---|---|
| 11/03/2005 | | Remark: Receipt of electronic pleading from Northern District of Oklahoma C.A. No. 4:04-cv-00958 Beverly Joe Lawson, et al. v. Wyeth (OUR CASE NO. 4:05cv01662) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01735 Marilyn Weston, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01663) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01931 Shirley J. Smith, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01664) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01946 Lurline Woods v. Wyeth, et al. (OUR CASE NO. 4:05cv01665) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01912 Patricia Graf v. Wyeth, et al. (OUR CASE NO. 4:05cv01666) (ade, ) (Entered: 11/04/2005) |
| 11/03/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01913 Elyze F. McDina, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01667) (ade, ) (Entered: 11/04/2005) |
| 11/04/2005 | | Remark: Receipt of original record from Northern District of Indiana C.A. No. 3:05-cv-00428 Martha Williams v. Wyeth, et al. (OUR CASE NO. 4:05cv01670) (ade, ) (Entered: 11/04/2005) |
| 11/07/2005 | 872 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members, Lead and Liaison Counsel in regard to Agenda Topics; submit list of topics by 5:00 11/18/05. Signed by Judge William R. Wilson Jr. on 11/7/05. (bsm ) (Entered: 11/07/2005) |
| 11/07/2005 | 873 | REPLY re 868 Notice (Other) *Dismissal of Bellwether Plaintiff* by Wyeth Inc. (Heard, F.) (Entered: 11/07/2005) |
| 11/07/2005 | 874 | REPLY re 863 Notice (Other) *Deponents' Personal Use of Prempro* by Wyeth Inc. (Heard, F.) (Entered: 11/07/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 6:05-cv-3393, Cummins v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1685)?(lmr) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Mo Case No. 4:05-cv-750 Faris v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1684) (lmr) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Middle District of FL, C.A. No. 8:05-cv-01577, Andrade v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01695). (thd) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Mo Case No. 4:05-cv-748 Carnesecca v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1683)(lmr) (Entered: 11/08/2005) |

| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Mo Case No. 2:05-cv-4266 West v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1682) (lmr) (Entered: 11/08/2005) |
|---|---|---|
| 11/07/2005 | | Remark: Receipt of original record from the Middle District of FL, C.A. No. 8:05-cv-01541, Murphy v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01694). (thd) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Mo Case No. 4:05-cv-761 Camp v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1681) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 4:05-cv-749 South v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1680)? (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record received from the Middle District of FL, C.A. 8:05-cv-01550, Epstein v. Wyeth, Inc. (OUR CASE NO. 4:05-cv-01693). (thd) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 6:05-cv-3392 Hutchinson v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1679). (lmr) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 4:05-cv-756 Everett v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1678) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Middle District of FL, C.A. No. 8:05-cv-01551, Florio v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01692). (thd) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 4:05-1677 Vandergrift v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1677) (lmr) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 2:05-cv-4267 Johnson, et al. v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1676) (lmr).? (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC W.D. Missouri Case No. 4:05-cv-757 Harris v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1675) (lmr) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record received from the District of NM; C.A. No. 05-cv-624, Geddes v. Wyeth, et al. (OUR CASE NO.: 4:05cv01691). (thd) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from USDC N.D. WV Case No. 5:05-cv-44 Jordan v. Wyeth, et al. (OUR CASE NO. 4-05-cv-1674) (lmr) (Entered: 11/08/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Central District of California; C.A. No. 2:05-cv-03943, Bartlett v. Wyeth, et al. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:05-cv-01690). (thd) (Entered: 11/09/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Western District of WA, C.A. No. 2:05-cv-01331, Pei v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01689). (thd) (Entered: 11/09/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Western District of WA; C.A. No. 2:05-cv-01186, Graeber, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01688). (thd) (Entered: 11/09/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Western District of WA. C.A. No. 2:05-cv-01135, Peirolo v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01687). (thd) (Entered: 11/09/2005) |
| 11/07/2005 | | Remark: Receipt of original record from the Western District of WA; C.A. No. 2:05-cv-01077, Ball v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01686). (thd) (Entered: 11/09/2005) |
| 11/08/2005 | 875 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01409 (djw, ). (Entered: 11/08/2005) |
| 11/08/2005 | 876 | *Notice of Adoption of Master* ANSWER to Complaint by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01409 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 877 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01433 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 878 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01433 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 879 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01465 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 880 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01465 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 881 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01069 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 882 | *Notice of Adoption of Master* ANSWER to Complaint with Jury |

| | | |
|---|---|---|
| | | Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01069(lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 883 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01034 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 884 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01034 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 885 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01039 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 886 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01039(lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 887 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01038 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 888 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv01038 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 889 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv00676 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 890 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv00676 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 891 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv00636 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | 892 | *Notice of Adoption of Master* ANSWER to Complaint with Jury Demand by Mylan Laboratories Inc.(Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv00636(lmr). (Entered: 11/08/2005) |

| 11/08/2005 | 🌐 893 | NOTICE of Appearance by Clem C. Trischler on behalf of Mylan Laboratories Inc (Trischler, Clem) Modified on 11/10/2005 ERROR: Document should be filed in C.A. No. 4:05cv00628 (lmr). (Entered: 11/08/2005) |
| 11/08/2005 | | (Court only) *** Attorney Paul Harrison Wood terminated per email to Clerk's office of 11/8/05. (djw, ) (Entered: 11/08/2005) |
| 11/08/2005 | 🌐 | Remark: Receipt of original record from Southern District of California C.A. No. 3:05-cv-01423 Barbara Ostrom v. Wyeth, et al. (OUR CASE NO. 4:05cv01704) (ade, ) (Entered: 11/09/2005) |
| 11/08/2005 | 🌐 | Remark: Receipt of original record from Southern District of California C.A. No. 3:05-cv-01514 Geraldine Fiore v. Wyeth, et al. (OUR CASE NO. 4:05cv01703) (ade, ) (Entered: 11/09/2005) |
| 11/08/2005 | 🌐 | Remark: Receipt of electronic record from District of Minnesota C.A. No. 0:05-cv-01664 Betty Lawson v. Wyeth, et al. (OUR CASE NO. 4:05cv01702) (ade, ) (Entered: 11/09/2005) |
| 11/08/2005 | 🌐 | Remark: Receipt of electronic record from District of Minnesota C.A. No. 0:05-cv-01951 James Eugene Starr v. Wyeth, et al. (OUR CASE NO. 4:05cv01701) (ade, ) (Entered: 11/09/2005) |
| 11/08/2005 | 🌐 | Remark: Receipt of electronic record from District of Minnesota C.A. No. 0:05-cv-01911 Nancy Beardsley, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01700) (ade, ) (Entered: 11/09/2005) |
| 11/08/2005 | 🌐 | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 5:05-cv-00366 Frances M. Quillen v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01699) (ade, ) (Entered: 11/09/2005) |
| 11/09/2005 | 🌐 | Remark: Receipt of original record from the Eastern District of WI, C.A. No. 1:05-cv-00863, Mayville, et al. v. Wyeth Pharmaceuticals, Inc. (Our Case No. 4:05-cv-01711). (thd) (Entered: 11/10/2005) |
| 11/09/2005 | 🌐 | Remark: Receipt of electronic pleading from Western District of Arkansas C.A. No. 3:05-cv-03055 Frances Britt v. Wyeth, et al. (OUR CASE NO. 4:05cv01709) (ade, ) (Entered: 11/10/2005) |
| 11/09/2005 | 🌐 | Remark: Receipt of electronic pleading from Western District of Missouri C.A. No. 5:05-cv-06088 Wanda R. Hernandez, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01708) (ade, ) (Entered: 11/10/2005) |
| 11/09/2005 | 🌐 | Remark: Receipt of electronic pleading from Western District of Missouri C.A. No. 6:05-cv-03403 Donald Weaver, et al. v. Wyeth, et al. (OUR CASE NO. 4:05cv01707) (ade, ) (Entered: 11/10/2005) |
| 11/09/2005 | 🌐 | Remark: Receipt of original record from the Eastern District of MO; C.A. No. 4:05-cv-00607, Bryan, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01710). (thd) (Entered: 11/10/2005) |
| 11/10/2005 | 🌐 | Remark: Receipt of electronic pleading from Eastern District of |

| | | Missouri C.A. No. 4:05-cv-01036 Carol Jean Seamster v. Wyeth (OUR CASE NO. 4:05cv01714) (ade, ) (Entered: 11/10/2005) |
|---|---|---|
| 11/10/2005 | 894 | NOTICE by Wyeth Inc *Defendants' Opposition to Plaintiffs' Motion for "Temporary Abatement" of Practice and Procedure Order No. 8* (Pruitt, Lyn) (Entered: 11/10/2005) |
| 11/10/2005 | | NOTICE OF DOCKET CORRECTION, 875 876 877 878 879 880 881 882 883 884 885 886 887 888 889 890 891 892 893 Documents were incorrectly filed in 4:03-cv-1507; to be filed in the individual MDL-1507 cases. (lmr) (Entered: 11/10/2005) |
| 11/14/2005 | 895 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Notice of Postponement of the Deposition of Shari Roehl* (Murray, Elizabeth) (Entered: 11/14/2005) |
| 11/14/2005 | 897 | MOTION to Extend Time *"Preliminary Discovery" Period for Bellwether Plaintiffs and Memorandum in Support* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 11/14/2005) |
| 11/14/2005 | 898 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda For November 18, 2005 Hearing* (Marlin, Russell) (Entered: 11/14/2005) |
| 11/14/2005 | 899 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 897 Defendants' Motion to Extend Time of the "Preliminary Discovery" Period for Bellwether Plaintiffs. Accordingly, the parties' must submit their list of the five selected bellwether cases at the December 16, 2005 Status Conference.Signed by Judge William R. Wilson Jr. on 11-14-05. (dmm, ) (Entered: 11/14/2005) |
| 11/14/2005 | 900 | NOTICE by Wyeth Inc *Defendants' Proposed Agenda for November 18, 2005 Hearing* (Heard, F.) (Entered: 11/14/2005) |
| 11/14/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04756, Faulkner v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01724). (thd) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from the Eastern District of PA; C.A. No. 2:05-cv-03618, Bracken v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01727). (thd) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from Eastern District of PA C.A. No. 2:05-cv-03646 Diane M. King v. Wyeth, et al (OUR CASE NO. 4:05CV01719) (mkf, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from Central District of CA C.A. No. 2:05-cv-04935 Muriel Pitsinger v. Wyeth, et al (OUR CASE NO. 4:05cv01721) (mkf, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01975, Lankford v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01728). (thd) (Entered: 11/15/2005) |

| 11/14/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-01986, Bailey v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01730). (thd) (Entered: 11/15/2005) |
|---|---|---|
| 11/14/2005 | | Remark: Receipt of original record received from the District of MN; C.A. No. 0:05-cv-02077, Lachowicz v. Wyeth, et al. (OUR CASE No. 4:05-cv-01731). (thd) (Entered: 11/15/2005) |
| 11/14/2005 | 901 | ORDER LIFTING STAY OF 862 CONDITIONAL TRANSFER ORDER by the Judicial Panel on Multidistrict Litigation: the Panel's Conditional Transfer Order designated as "CTO-55" filed on 10/06/05, is LIFTED insofar as it relates to C.A. No. 5:05-407, Barbara J. Moore v. Wyeth Inc, et al; C.A. No. 8:05-1766, Loretta Esposito v. Wyeth Inc, et al; and C.A. No. 8:05-1771, Elaine Feegel Horgan v. Wyeth Inc, et al, all pending in the Middle District of Florida; these actions are transferred to the E/D of Arkansas for inclusion in MDL 1507. Signed by Judge William R. Wilson Jr. on 11/14/05. (mkf, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of electronic pleadings from Middle District of North Carolina C.A. No. 1:04-cv-01091 Sharon E. Travis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01737) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02039, Fraley v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01732). (thd) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Received electronic pleading from Middle District of Florida C.A. No. 8:05-cv-01678 Karen Morin v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01738) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-02110 Ivette Ferrer v. Wyeth, et al. (OUR CASE NO. 4:05cv01739) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-02106, Thompson v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01733). (thd) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01974 Mary Ellen Lowe v. Wyeth, et al. (OUR CASE NO. 4:05cv01740) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from Eastern District of NY C.A. No. 1:05-cv-03342 Nearis Nereida Marucci, et al v. Wyeth, et al (OUR CASE NO. 4:05cv01734) (mkf, ) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of original record from the Eastern District of NY; C.A. No. 1:05-cv-02482, Jonckers v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01735). (thd) (Entered: 11/15/2005) |
| 11/14/2005 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 5:05-cv-00402 Louise Clemens v. Wyeth, Inc., et al. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:05cv01741) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Pennsylvania C.A. No. 2:05-cv-03609 Patricia L. Johnson v. Wyeth, et al. (OUR CASE NO. 4:05cv01742) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | 🌐 | Remark: Receipt of electronic pleading from District of New Hampshire C.A. No. 1:05-cv-00298 Arlene Durgin v. Wyeth, et al. (OUR CASE NO. 4:05cv01750) (ade, ) (Entered: 11/15/2005) |
| 11/14/2005 | 🌐 | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04873, Cordon v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01736). (thd) (Entered: 11/16/2005) |
| 11/14/2005 | 🌐 | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04765, Turner v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01723). (thd) (Entered: 11/16/2005) |
| 11/14/2005 | 🌐 | Remark: Receipt of original record from the Central District of CA; C.A. 2:05-cv-04966, Haney v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01725). (thd) (Entered: 11/16/2005) |
| 11/14/2005 | 🌐 | Remark: Receipt of original record from the Central District of CA, C.A. No. 2:05-cv-04846, Pratt v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01726). (thd) (Entered: 11/16/2005) |
| 11/14/2005 | | (Court only) *** Attorney Kathleen Dailey and Jan P. Helder, Jr terminated per instructions from Chambers (11/14/05 Text Entry Order) (bsm ) (Entered: 11/16/2005) |
| 11/15/2005 | 🌐 902 | MOTION to Quash *Motion for Protection by Defendant Doctors Represented by Cruse, Scott, Henderson & Allen, L.L.P.* by Dale Brown, Jr. (Henderson, Jay) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐 903 | MOTION to Enforce *the Letter Agreement re Principal Examination of the Deponent* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐 904 | MEMORANDUM re 903 MOTION to Enforce *the Letter Agreement re Principal Examination of the Deponent* filed by Wyeth Inc,, Wyeth Pharmaceuticals Inc,. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Heard, F.) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐 905 | MOTION to Quash *by Defendant Texas Physicians* by Prempro Products Liability Litigation. (Thornton, Russell) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐 | Remark: Receipt of original record from District of Minnesota C.A. No. 0:05cv01972 Catherine Gatson v. Wyeth, et al. (OUR CASE NO. 4:05cv01747) (mkf, ) (Entered: 11/15/2005) |
| 11/15/2005 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-01973, Coldiron v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01746). (thd) (Entered: 11/16/2005) |

| 11/15/2005 | | Remark: Receipt of original record from District of Minnesota C.A. No. 0:05-cv-01622 Gladys Smith v. Wyeth, et al. (OUR CASE NO. 4:05cv01748) (mkf, ) (Entered: 11/16/2005) |
|---|---|---|
| 11/16/2005 | | Remark: Receipt of original pleading from District of Montana C.A. No. 9:05-cv-00134 Shirley Howke v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01758) (ade, ) (Entered: 11/16/2005) |
| 11/16/2005 | | Remark: Receipt of original record from Central District of CA C.A. No. 2:05-cv-04861 Patricia Fernau v. Wyeth, et al. (OUR CASE NO. 4:05cv01755) (mkf, ) (Entered: 11/16/2005) |
| 11/16/2005 | | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 1:05-cv-00420 Sylvia E. Clark v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:05cv01754) (ade, ) (Entered: 11/16/2005) |
| 11/16/2005 | | Remark: Receipt of original record from Central District of California of C.A. 2:05-cv-04871 Donna Wheeler v. Wyeth, et al. (OUR CASE NO. 4:05cv01756) (mkf, ) (Entered: 11/16/2005) |
| 11/16/2005 | | Remark; Receipt of original record from Central District of California C.A. No. 4:05-cv-05011 Nata Cargan v. Wyeth, et al. (OUR CASE NO. 4:05cv01757) (mkf, ) (Entered: 11/16/2005) |
| 11/16/2005 | 906 | NOTICE by Counsel Plaintiff Liaison *Class Plaintiff's Written Submission Regarding Scheduling of Motions to Certify* (Marlin, Russell) (Entered: 11/16/2005) |
| 11/17/2005 | 907 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Cross-Notice of Plaintiffs' Amended Notice of Deposition of Shari Roehl* (Attachments: # 1)(Murray, Elizabeth) (Entered: 11/17/2005) |
| 11/17/2005 | | Remark: Receipt of original record from Southern District of West Virginia C.A. No. 2:04cv00888 Wilma Shockley v. Wyeth Inc, et al (OUR CASE NO. 4:05cv01761) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 52 Maureen Finnegan, et al v. Wyeth Pharmaceuticals Inc, et al. (OUR CASE NO. 4:05cv01762) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 55 Joan Casto v. Wyeth, et al. (OUR CASE NO. 4:05cv01763) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark : Receipt of original record from Central District of California C.A. No. 2:05cv04732 Janet Edwards v. Wyeth, et al. (OUR CASE NO. 4:05cv01764) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark: Receipt of original record from Central District of California C. A. No. 2:05cv04869 Nancy Jo Carter v. Wyeth, et al. (OUR CASE NO. 4:05cv01765) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark: Receipt of original record from Central District of California |

| | | C.A. No. 2:05cv04989 Lois Coy v. Wyeth, et al. (OUR CASE NO. 4:05cv01766) (mkf, ) (Entered: 11/18/2005) |
|---|---|---|
| 11/17/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 2:05cv04874 Jan Costa Rydjeske v. Wyeth, et al. (OUR CASE NO. 4:05CV01767) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 2:05cv04864 Lorraine Mendow v. Wyeth, et al. (OUR CASE NO. 4:05CV01768) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark : Receipt of original record from Central District of California C.A. No. 2:05cv04974 Isabel Fragoso v. Wyeth, et al. (OUR CASE NO. 4:05cv01769) (mkf, ) (Entered: 11/18/2005) |
| 11/17/2005 | | Remark: Receipt of original record from USDC, Central District of California C.A. No. 2:05cv04994 Beverly Brink v. Wyeth, et al. (OUR CASE NO. 4:05cv01770) (mkf, ) (Entered: 11/18/2005) |
| 11/18/2005 | 908 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: based on agreements between the parties, Defendants' Motion to Enforce PPO2 Deposition Exhibits 798 , Defendants' Motion to Enforce PPO 2 Principal Examination of Deponent 800 , and Defendant Doctors Motions to Quash 902 and 905 are MOOT. Defendants' Motion to Enforce the October 26, 2005 Letter Agreement 903 is DENIED without prejudice. Signed by Judge William R. Wilson Jr. on 11/18/05. (dmm, ) (Entered: 11/18/2005) |
| 11/18/2005 | 909 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 11/18/2005. (Court Reporter C. Newburg) (maj) (Entered: 11/18/2005) |
| 11/18/2005 | | Remark : Receipt of original record from Central District of California C.A. No. 8:05cv00645 Helen Penny Aros v. Wyeth, et al. (OUR CASE NO. 4:05cv01772) (mkf, ) (Entered: 11/18/2005) |
| 11/18/2005 | 910 | ORDER finding as moot 805 Pltfs' Motion to Compel pursuant to agreement of the parties. Signed by Judge William R. Wilson Jr. on 11/18/05. (mkf, ) (Entered: 11/21/2005) |
| 11/21/2005 | 911 | ORDER Re: November 18, 2005 Status Conference; pltfs' 869 Motion for Temporary Abatement is granted in part and denied in part; granted to the extent that all pltfs will have 30 days from the original ddls of the PPO8 requests submitted on or before 11/18/05; all other relief is denied; finding as moot 778 Motion to Clarify as parties reached an agreement before the status conference; parties must submit a proposed order setting out the terms of the agreement by 5 p.m., Monday, November 28, 2005; pltfs are directed to file their motions for certification of California, Illinois, and West Virginia classes by 5 p.m., Wednesday, December 7, 2005; Preliminary Discovery period for the potential bellwether cases is extended to 5 p.m., Tuesday, January 17, 2006.. Signed by Judge William R. Wilson Jr. on 11/21/05. (mkf, ) (Entered: 11/21/2005) |

| 11/21/2005 | | Remark: Receipt of electronic record from Central District of California C.A. No. 2:05cv04905 Doris Willner v. Wyeth, et al. (OUR CASE NO. 4:05CV01777) (mkf, ) (Entered: 11/22/2005) |
|---|---|---|
| 11/21/2005 | | Remark: Receipt of original record from Central District of California C.A. No. 2:05cv04870 Phyllis Goode v. Wyeth, et al. (OUR CASE NO. 4:05CV01778) (mkf, ) (Entered: 11/22/2005) |
| 11/21/2005 | | Remark: Receipt of original record from USDC, Central District of California C.A. No. 2:05cv06440 Judith R. Fallick, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01779) (mkf, ) (Entered: 11/22/2005) |
| 11/21/2005 | | Remark: Receipt of original record from USDC, Central District of California C. A. No. 2:05cv04850 Marcia Gail Allen v. Wyeth, et al. (OUR CASE NO. 4:05CV01780) (mkf, ) (Entered: 11/22/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02107, Streible, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01796). (thd) (Entered: 11/22/2005) |
| 11/21/2005 | | Remark: Receipt of original record from USDC, Central District of California C.A. No. 2:05cv04860 Patricia Freeman v. Wyeth, et al. (OUR CASE NO. 4:05CV0781) (mkf, ) (Entered: 11/22/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the USDC of MN, C.A. No. 0:05-cv-02105, Donahue v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01795). (thd) (Entered: 11/22/2005) |
| 11/21/2005 | | Remark : Receipt of original record from USDC, E/D of TX C.A. No. 1:05cv00583 Lottie Faye Bernard v. Wyeth, et al. (OUR CASE NO. 405CV1782) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01949, Freesmeier v. Bristol-Myers Squibb Company, et al. (OUR CASE NO. 4:05-cv-1794). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from USDC, C/D of California C.A. No. 2:05cv04883 Patricia Kruse v. Wyeth, et al. (OUR CASE NO. 4:05CV01783) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-00675, Keener v. Pfizer, Inc., et al. (OUR CASE NO. 4:05-cv-01793). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark : Receipt of original record from USDC, C/D of California C.A. No. 2:05cv04913 Ruby Robbins v. Wyeth, et al. (OUR CASE NO. 4:05CV01784) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark : Receipt of original record from C/D of California C.A. No. 2:05cv04847 Judith Petersen v. Wyeth, et al. (OUR CASE NO. 4:05CV01786) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01362, Dewall, et al. v. Wyeth, et al. (OUR CASE NO. 4:05- |

| | | |
|---|---|---|
| | | cv-01792). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN, C.A. No. 0:05-cv-01653, Smith, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01791). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark : Receipt of original record from USDC, District of Minnesota C.A. No. 0:05cv02041 Elleen Jakubowski,et ux v. Wyeth, et al. (OUR CASE NO. 4:05CV01798) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-01243, Starr v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01790). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark : Receipt of original record received from USDC, C/D of California C.A. No. 2:05cv04767 Diane Newcomb v. Wyeth, et al. (OUR CASE NO. 4:05cv01787) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the Central District of CA, C.A. No. 2:05-cv-04859, Brouwer v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01789). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from USDC, M/D of North Carolina C.A. No. 1:05cv00751 Huffman v. Wyeth Inc, et al. (OUR CASE NO. 4:05cv01785) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the Central District of CA, C.A. No. 2:05-cv-04759, Katte v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01788). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04938, Waugh v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01799). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from USDC, District of Minnesota C.A. No. 0:05cv01902 Margaret Cox, et al v. Wyeth, et al. (OUR CASE NO. 4:05CV01797) (mkf, ) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04988, Maury v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01800). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04848, Davis v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01802). (thd) (Entered: 11/23/2005) |
| 11/21/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02101, Tanner v. Wyeth (OUR CASE No. 4:05-cv-01801). (thd) (Entered: 11/23/2005) |
| 11/22/2005 | | Remark: Receipt of original record from the District of MD; C.A. No. 1:05-cv-02429, Kamsch, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01803). (thd) (Entered: 11/23/2005) |
| 11/22/2005 | | Remark: Receipt of original record from the Central District of CA; |

| | | C.A. No. 8:05-cv-00644, Tolkin v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01804). (thd) (Entered: 11/23/2005) |
|---|---|---|
| 11/23/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04881, Gist v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01807). (thd) (Entered: 11/25/2005) |
| 11/23/2005 | | Remark: Receipt of original record from the Central District of CA, C.A. No. 2:05-cv-04911, Erickson v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01808). (thd) (Entered: 11/25/2005) |
| 11/23/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04889, Cowart v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01810). (thd) (Entered: 11/25/2005) |
| 11/23/2005 | | Remark: Receipt of original record from the Central District of CA, C.A. No. 2:05-cv-04937, Steele v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01811). (thd) (Entered: 11/25/2005) |
| 11/23/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04757, Mims v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01812). (thd) (Entered: 11/25/2005) |
| 11/25/2005 | | Remark; Receipt of original record from E/D of New York C.A. No. 1:05cv02838 Mary Scher v. Wyeth, et al. (OUR CASE NO. 4:05CV01816) (mkf, ) (Entered: 11/28/2005) |
| 11/25/2005 | | Remark: Receipt of original record from C/D of California C.A. No. 2:05cv04878 Evelyn Borak v. Wyeth, et al. ( OUR CASE NO. 4:05CV01815) (mkf, ) (Entered: 11/28/2005) |
| 11/25/2005 | | Remark: Receipt of original record from USDC, C/D of California C. A. No. 2:05cv04908 Donna Taube v. Wyeth, et al. ( OUR CASE NO. 4:05cv01813) (mkf, ) (Entered: 11/28/2005) |
| 11/28/2005 | | Remark : Receipt of original record from USDC, C/D of California C.A. No. 2:05cv04887 Patsy Anderson v. Wyeth, et al. (OUR CASE NO. 4:05cv01821) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | | Remark : Receipt of original record from USDC, C/D of California C.A. No. 2:05cv04875 Betty Lou Brady v. Wyeth, et al. ( OUR CASE NO. 4:05cv01822) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | | Remark: Receipt of original record from USDC, C/D of California C.A. No. 5:05cv00595 Charlene McComas v. Wyeth, et al. ( OUR CASE NO. 4:05CV01823) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | | Remark : Receipt of original record from USDC, C/D of California C.A. No. 2:05cv04880 Nancy Hughes v. Wyeth, et al. (OUR CASE NO. 4:05cv01824) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | | Remark : Receipt of original record from USDC, N/D of California C.A. No. 5:05cv01642 Marie Shiohira, et ux v. Wyeth Pharmaceuticals Inc, et al. ( OUR CASE NO. 4:05CV01825) (mkf, ) (Entered: |

| | | 11/29/2005) |
|---|---|---|
| 11/28/2005 | 🌐 | Remark : Receipt of original record from USDC, N/D of California C.A. No. 5:05cv01942 Jane Bacha v. Wyeth Pharmaceuticals Inc, et al. ( OUR CASE NO. 4:05cv01826) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | 🌐 | Remark : Receipt of original record from USDC, C/D of California C.A. No. 55 Marian Conner v. Wyeth, et al. ( OUR CASE NO. 4:05CV01827) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | 🌐 | Remark: Receipt of original record from USDC, C/D of California Bonnie Vogel v. Wyeth, et al. ( OUR CASE NO. 4:05CV01828) (mkf, ) (Entered: 11/29/2005) |
| 11/28/2005 | 🌐 914 | CONDITIONAL TRANSFER ORDER (CTO-56) from the Judicial Panel on Multidistrict Litigation that the 44 actions (see image of documents for complete listing) listed in this Order, are pending in the Western District of Arkansas (2), Central District of California (1), Northern District of California (1), Southern District of Florida (2), Southern District of Illinois (1), District of Kansas (1), District of Minnesota (19), Eastern District of Missouri (3), Western District of North Carolina (1), District of Nebraska (1), Northern District of Ohio (4), Southern District of Ohio (1), Eastern District of Pennsylvania (3), Eastern District of Texas (1), Northern District of Texas (1), Western District of Texas (1), and District of Wyoming (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507. Signed by Judge William R. Wilson Jr. on 11/28/05. (mkf, ) (Entered: 11/29/2005) |
| 11/29/2005 | 🌐 912 | NOTICE by Wyeth Inc *Defendants' Submission re Scheduling Order re First Bellwether Trial* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Heard, F.) (Entered: 11/29/2005) |
| 11/29/2005 | 🌐 | Remark: Receipt of original record from the Northern District of CA; C.A. No. 5:05-cv-01941, Cologgi, et al. v. Wyeth Pharmaceuticals, et al. (OUR CASE NO. 4:05-cv-01831). (thd) (Entered: 11/29/2005) |
| 11/29/2005 | 🌐 913 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Submission re: Scheduling Order for First Bellwether Trial* (Attachments: # 1 Exhibit 1)(Brockman, Joshua) (Entered: 11/29/2005) |
| 11/29/2005 | 🌐 915 | NOTICE by Wyeth Inc *Defendants' Further Submission re Scheduling Order re First Bellwether Trial* (Heard, F.) (Entered: 11/29/2005) |
| 11/29/2005 | 🌐 | Remark : Receipt of original record from C/D of California C.A. No. 2:05cv04910, Sally Bardilloux v. Wyeth, et al. (OUR CASE NO. 4:05CV01832) (mkf, ) (Entered: 11/29/2005) |
| 11/30/2005 | 🌐 916 | MOTION to Substitute Attorney *for Defendant Pfizer Inc, Pharmacia & UpJohn Company, Pharmacia Corporation, and Greenstone LTD* by Pfizer Inc. (Myers, Andrew) (Modified on 12/1/2005 to term as a pending motion - will be filed in correct case 4:05cv48)(bfw). (Entered: 11/30/2005) |

| 11/30/2005 | 🌐 917 | MOTION to Substitute Attorney *for Defendant Pfizer Inc, Pharmacia & Upjohn Company, Pharmacia Corporation, and Greenstone Ltd.* by Pfizer Inc. (Myers, Andrew) (Modified on 12/1/2005 to term as a pending motion - will be filed in correct case 4:05cv47)(bfw). (Entered: 11/30/2005) |
|---|---|---|
| 11/30/2005 | 🌐 918 | SCHEDULING ORDER re FIRST BELLWETHER TRIAL; pltfs are to identify by 12/2/05 which experts in the Philadelphia Harmone Therapy Litigation that will be offered as experts with instructions as listed in this Order; pltf must disclose experts to be used in the first MDL bellwether trial by 12/19/05 with instructions as listed in this Order; defts must disclose by 1/17/06 their experts to be used in the first MDL bellwether trial with instructions as listed in this Order; parties must submit by 1/17/06 briefs advising the Court which bellwether pltfs are "representative" and should be selected as pltfs for the first two trials; Court may hear argument on 1/26/06 and select two pltfs as final bellwether trial selections. Signed by Judge William R. Wilson Jr. on 11/30/05. (bsm ) (Entered: 12/01/2005) |
| 11/30/2005 | 🌐 919 | ORDER directing Wyeth to provide pltf's request for information on fact witnesses as instructed in this Order . Signed by Judge William R. Wilson Jr. on 11/30/05. (bsm ) (Entered: 12/01/2005) |
| 12/01/2005 | 🌐 | NOTICE OF DOCKET CORRECTION: 916 917 Motions to Substitute Attorney - (filed in the wrong case; will be filed in correct cases 4:05cv47 and 4:05cv48) (bfw) (Entered: 12/01/2005) |
| 12/01/2005 | 🌐 920 | TRANSCRIPT of Status Conference held on 11/18/05 before Judge William R. Wilson, Jr: Court Reporter: Christa R. Newburg. (bsm ) (Entered: 12/01/2005) |
| 12/01/2005 | 🌐 921 | TRANSCRIPT of Telephone Conference held on 11/21/05 before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (bsm ) (Entered: 12/01/2005) |
| 12/02/2005 | 🌐 | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04985, Porter v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01843). (thd) (Entered: 12/02/2005) |
| 12/02/2005 | 🌐 922 | NOTICE by Counsel Plaintiff Liaison *Letter to Court Regarding an Agreed Order Regarding CVS Pharmacy Inc.'s and Walgreen Co.'s Motion to Clarify Preservation Order* (Attachments: # 1 Text of Proposed Order)(Marlin, Russell) (Entered: 12/02/2005) |
| 12/05/2005 | 🌐 923 | MOTION for Protective Order *re Class Plaintiff's Discovery Requests* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 12/05/2005) |
| 12/05/2005 | 🌐 924 | MEMORANDUM re 923 MOTION for Protective Order *re Class Plaintiff's Discovery Requests* filed by Wyeth Inc,, Wyeth Pharmaceuticals Inc,. (Heard, F.) (Entered: 12/05/2005) |
| 12/05/2005 | 🌐 925 | MOTION for Relief Partial Relief from Schedule for Expert Reports re |

| | | |
|---|---|---|
| | | 919 Order by Pharmacia Corporation, Pfizer Inc. (Karsai, Liza). (Entered: 12/05/2005) |
| 12/05/2005 | | Remark: Receipt of original record from the Western District of TX; C.A. No. MO-05-cv-136, Shields v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01846). (thd) (Entered: 12/05/2005) |
| 12/05/2005 | 926 | BRIEF IN SUPPORT filed by Pharmacia Corporation, Pfizer Inc re 925 Motion for Relief *Defendants' Motion for Partial Relief from Schedule for Expert Reports*. (Karsai, Liza) (Entered: 12/05/2005) |
| 12/05/2005 | 927 | BRIEF IN SUPPORT filed by Barr Laboratories, Inc., Barr Pharmaceuticals, Inc. re 926 Brief in Support, 925 Motion for Relief */DEFENDANTS BARR LABORATORIES, INC., BARR PHARMACEUTICALS, INC., AND BRISTOL-MYERS SQUIBB COMPANY'S JOINDER IN PFIZER'S MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR PARTIAL RELIEF FROM SCHEDULE FOR EXPERT REPORTS*. (Saelinger, Gina) (Entered: 12/05/2005) |
| 12/05/2005 | 928 | MEMORANDUM *of Wyeth in Support of Motion for Partial Relief from Schedule for Expert Reports*. (Heard, F.) (Entered: 12/05/2005) |
| 12/05/2005 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04925, Carruth v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01847). (thd) (Entered: 12/05/2005) |
| 12/05/2005 | 929 | NOTICE by Novo Nordisk Inc *of Joinder* (Lysaught, Patrick) (Entered: 12/05/2005) |
| 12/05/2005 | 932 | LETTER/ORDER to the Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel: submit a list of topics for the 12/16/05 Hearing by 5:00 12/12/05. Signed by Judge William R. Wilson Jr. on 12/5/05. (bsm ) (Entered: 12/06/2005) |
| 12/06/2005 | 930 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Motion to Limit Experts* (Heard, F.) (Entered: 12/06/2005) |
| 12/06/2005 | 931 | MEMORANDUM re 930 Notice (Other) filed by Wyeth Inc,, Wyeth Pharmaceuticals Inc, *Motion to Limit Experts*. (Heard, F.) (Entered: 12/06/2005) |
| 12/06/2005 | 933 | ORDER that parties have conferred and announced their agreement in re Order on Status Conference 911 and CVS Pharmacy and Walgreen's 778 MOTION to Clarify Preservation Order; pltf's Steering Committee will provide CVS Pharmacy and Walgreen with the names for pltfs in this case within 60 days of the date of this Order with instructions mentioned in this Order; Court's Superseding Preservation of Data Directive (3/9/04) remains in full force and effect except to the extent that it conflicts with the mandates in this Order; in the event of a conflict only, this order controls; CVS and Walgreen will preserve vendor files for the hormone therapy drugs listed in this Order . Signed by Judge William R. Wilson Jr. on 12/6/05. (bsm, ) (Entered: |

| | | |
|---|---|---|
| | | 12/06/2005) |
| 12/07/2005 | 🌐 938 | MOTION to Certify Class *in West Virginia* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Marlin, Russell) (Entered: 12/07/2005) |
| 12/07/2005 | 🌐 939 | MOTION to Certify Class *in California* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 12/07/2005) |
| 12/07/2005 | 🌐 940 | MOTION to Certify Class *in Illinois* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 12/07/2005) |
| 12/07/2005 | 🌐 941 | ORDER re: RELIEF FROM EXPERT REPORT SCHEDULING ORDER; granting defts' 925 Motion for Partial Relief from the Schedule for Expert Reports; an expert report scheduling order will be issued for the remaining defts after the first two bellwether trials are selected; dates will most likely be addressed at the 12/16/05 Status Conference. Signed by Judge William R. Wilson Jr. on 12/7/05. (bsm ) (Entered: 12/08/2005) |
| 12/07/2005 | 🌐 942 | ORDER RE: RETENTION OF EXPERTS; based on the findings of fact and conclusions of law made at the status conferences held on 9/16/05 and 11/18/05, defts will not be prohibted from retaining a physician as an expert witness who is identified on a pltf's fact sheet; restrictions are listed in this Order 774 784 864 851 . Signed by Judge William R. Wilson Jr. on 12/7/05. (bsm ) (Entered: 12/08/2005) |
| 12/07/2005 | 🌐 943 | TRANSFER ORDER before the Judicial Panel on Multidistrict Litigation: action C.A. No. 2:05-624, Barbara D. Grahman v. Wyeth, et al, Middle District of AL, C.A. No. 4:05-1101 Antonia Fenner, et al v. Wyeth, et al, Eastern District of MO, C.A. No. 2:05-547, Stephanie Toler, et al v. Wyeth, et al, Southern District of West Virginia are transferred to the Eastern District of AR and, with the consent of that court, assigned to the Honorable William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings. Signed by Judge William R. Wilson Jr. on 12/7/05. (bsm ) (Entered: 12/08/2005) |
| 12/09/2005 | 🌐 | Remark: Receipt of original record from Western District of VA, C.A. No. 7:04cv00631 Dorothy Catron v. Wyeth, et al. (OUR CASE NO. 4:05cv01855) (mkf, ) (Entered: 12/09/2005) |
| 12/09/2005 | 🌐 944 | ORDER Re: Witnesses' Hormone Therapy Use; after considering arguments by both sides, Court gives directives to pltf and deponents in this Order in regard to pltf's MOTION 775 to Compel Wyeth's Deponents to answer questions regarding deponent's use and assessment of Hormone Therapy; defts are not obligated, at this time, to respond to the interrogatories regarding employees use of hormone therapy 839 . Signed by Judge William R. Wilson Jr. on 12/9/05. (bsm ) (Entered: 12/09/2005) |
| 12/09/2005 | 🌐 945 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Joint Submission of [Proposed] Schedule for First Bellwether Trial* (Attachments: # 1 Exhibit Proposed Schedule)(Heard, F.) (Entered: 12/09/2005) |

| 12/09/2005 | 946 | RESPONSE in Opposition re 923 MOTION for Protective Order *re Class Plaintiff's Discovery Requests* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Marlin, Russell) (Entered: 12/09/2005) |
| 12/12/2005 | | Remark : Receipt of original file from Western District of Arkansas C.A. No. 2:05cv02142 Bobby Davis v. Wyeth, et al. (OUR CASE NO. 4:05CV01857) (mkf, ) (Entered: 12/12/2005) |
| 12/12/2005 | 947 | NOTICE by Counsel Plaintiff Liaison *Consumer Class Plaintiff's Agenda for December 16, 2005 Hearing* (Marlin, Russell) (Entered: 12/12/2005) |
| 12/12/2005 | | Remark: Receipt of original record from Western District of Arkansas C.A. No. 1:05cv01094 Beverly Vernon v. Wyeth Inc, et al. (OUR CASE NO. 4:05CV01858) (mkf, ) (Entered: 12/12/2005) |
| 12/12/2005 | 948 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposed Agenda for December 16, 2005 Hearing* (Heard, F.) (Entered: 12/12/2005) |
| 12/12/2005 | 949 | NOTICE by Counsel Plaintiff Liaison re 931 Memorandum, 930 Notice (Other) *Response to Defendants' Motion to Limit Experts* (Marlin, Russell) (Entered: 12/12/2005) |
| 12/12/2005 | 950 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda for the December16, 2005 Hearing* (Marlin, Russell) (Entered: 12/12/2005) |
| 12/12/2005 | 952 | CONDITIONAL TRANSFER ORDER (CTO-57) from the Judicial Panel on Multidistrict Litigation that the 31 actions listed in this Order (see image of documents for complete listing) are pending in the Northern District of Alabama (2), Western District of Arkansas (1), Connecticut (1), Middle District of Florida (4), Central District of Illinois (1), Minnesota (8), Eastern District of Missouri (5), Western District of Missouri (1), Southern District of Mississippi (1), Southern District of Mississippi (1), Nebraska (2), Northern District of Ohio (2), Oregon (1), Western District of Texas (1) and Western District of Washington (1) are transferred to the Eastern District of Arkansas as part of the MDL Docket No. 1507. Signed by Judge William R. Wilson Jr. on 12/12/05. (bsm, ) (Entered: 12/13/2005) |
| 12/13/2005 | | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 8:05-cv-01771 Elaine Feegel Horgan v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01862) (ade, ) (Entered: 12/13/2005) |
| 12/13/2005 | | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 8:05-cv-01766 Loretta Esposito v. Wyeth, Inc., et al. (OUR CASE NO. 4:05cv01861) (ade, ) (Entered: 12/13/2005) |
| 12/13/2005 | 951 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Reply In Support of Motion for Protective Order re Class Plaintiff's Discovery Requests* (Heard, F.) (Entered: 12/13/2005) |

| 12/14/2005 | | Remark: Receipt of original record from the Eastern District of MO. C.A. No. 4:05-cv-01136, Albin, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01863). (thd) (Entered: 12/14/2005) |
|---|---|---|
| 12/14/2005 | | Remark: Receipt of original record from the District of KS. C.A. No. 2:05-cv-02308, Peyton, et al. v. Wyeth (OUR CASE NO. 4:05-cv-01864) (thd) (Entered: 12/14/2005) |
| 12/14/2005 | 953 | NOTICE by Counsel Plaintiff Liaison re 946 Response in Opposition to Motion *Declaration* (Attachments: # 1 Exhibit Signature Page# 2 Exhibit Exhibit Index)(Marlin, Russell) (Entered: 12/14/2005) |
| 12/14/2005 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 5:05-cv-00407, Moore, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-1866). (thd) (Entered: 12/14/2005) |
| 12/14/2005 | 954 | NOTICE by Counsel Plaintiff Liaison re 953 Notice (Other) *Declaration - Exhibit 1* (Marlin, Russell) (Entered: 12/14/2005) |
| 12/14/2005 | 955 | NOTICE by Counsel Plaintiff Liaison re 953 Notice (Other) *Declaration - Exhibit 2* (Marlin, Russell) (Entered: 12/14/2005) |
| 12/14/2005 | 956 | NOTICE by Counsel Plaintiff Liaison re 953 Notice (Other) *Declaration - Exhibit 3* (Marlin, Russell) (Entered: 12/14/2005) |
| 12/15/2005 | | Remark: Receipt of original record from S/D of Illinois C.A. No. 4:05cv04135 Darla Jean Dotson, et al v. Wyeth, et al (OUR CASE NO. 4:05cv01868) (mkf, ) (Entered: 12/15/2005) |
| 12/15/2005 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02233, Ardella Pecha v. Wyeth Pharmaceuticals Inc, et al. (OUR CASE NO. 4:05CV1869) (mkf, ) (Entered: 12/16/2005) |
| 12/15/2005 | | Remark Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02240 Marie Francis v. Wyeth, et al. (OUR CASE NO. 4:05cv01870) (mkf, ) (Entered: 12/16/2005) |
| 12/15/2005 | | Remark : Receipt of original record from USDC, E/D of Missouri C.A. No. 4:05cv01271 Jayne Elizabeth Walters, et ux v. Wyeth, et al. (OUR CASE NO. 4:05CV01871) (mkf, ) (Entered: 12/16/2005) |
| 12/16/2005 | 957 | ORDER RE: 2006 Status Conference Schedule listed in this Order . Signed by Judge William R. Wilson Jr. on 12/16/05. (bsm ) (Entered: 12/16/2005) |
| 12/16/2005 | | Remark: Receipt of original record from the Western District of TX. C.A. No. 0:05-cv-139, Short v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1874). (thd) (Entered: 12/19/2005) |
| 12/16/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-2314, Hisaw v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01876). (thd) (Entered: 12/19/2005) |
| 12/16/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02345, Nowak, et al. v. Wyeth, et al. (OUR CASE NO. 4:05- |

| | | |
|---|---|---|
| | | cv-01877). (thd) (Entered: 12/19/2005) |
| 12/16/2005 | 958 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 12/16/2005. (Court Reporter G. Power) (maj) (Entered: 12/20/2005) |
| 12/16/2005 | | Remark : Receipt of original record from USDC of Nebraska C.A. 8:05cv00465 Sharon Virka, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:05CV01873) (mkf, ) (Entered: 12/20/2005) |
| 12/16/2005 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02234 Bonnie Bugh v. Wyeth Pharmaceuticals Inc, et al. (OUR CASE NO. 4:05CV01875) (mkf, ) (Entered: 12/20/2005) |
| 12/16/2005 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02346 Mary Young v. Wyeth, et al. (OUR CASE NO. 4:05cv01878) (mkf, ) (Entered: 12/20/2005) |
| 12/19/2005 | | Remark: Receipt of original pleading from the Central District of Illinois, C.A. No. 3:05cv03224 Stankoven vs Wyeth, et al (OUR CASE NO. 4:05cv01881) (bmt) (Entered: 12/20/2005) |
| 12/19/2005 | | Remark: Receipt of original pleading from Northern District of Texas, C.A. No. 5:05cv00191 Gillen vs Wyeth, et al (OUR CASE No. 4:05cv01880) (bmt) (Entered: 12/20/2005) |
| 12/19/2005 | | Remark : Receipt of original record received from S/D of Florida C. A. No. 1:05cv22466 Carole Repensek v. Wyeth, et al. ( OUR CASE NO. 4:05CV01884) (mkf, ) (Entered: 12/20/2005) |
| 12/19/2005 | | Remark : Receipt of original record from E/D of Pennsylvania C.A. No. 2:05cv04831 Patricia K. Shumpert, et ux v. Wyeth, et al. (OUR CASE NO. 4:05CV01885) (mkf, ) (Entered: 12/21/2005) |
| 12/19/2005 | | Remark : Receipt of original record from E/D of Pennsylvania C.A. NO. 2:05cv04832 Dorothy P. Hooks, et ux v. Wyeth, et al. ( OUR CASE NO. 4:05CV01883) (mkf, ) (Entered: 12/21/2005) |
| 12/19/2005 | | Remark: Receipt of orignal record from E/D of Missouri C.A. No. 4:05cv01101 Fener, et al v. Wyeth, et al. (OUR CASE NO. 4:05cv01886) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record received from S/D of Ohio C.A. 2:05cv00872 Joyce A. West v. Wyeth Inc, et al. (OUR CASE NO. 4:05cv01882) (mkf, ) (Entered: 12/20/2005) |
| 12/20/2005 | | Remark: Receipt of original pleading from District of Minnesota C.A. No. 0:05cv02330 Wells vs Wyeth, et al (OUR CASE No. 4:05cv01890) (bmt, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02313, Carter v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01895). (thd) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. |

| | | 0:05-cv-02282, Johnson v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01896). (thd) (Entered: 12/21/2005) |
|---|---|---|
| 12/20/2005 | | Remark: Receipt of original record from Middle District of Alabama C.A. No. 2:05cv00624 Barbara D. Graham v. Wyeth, et al. (OUR CASE NO. 4:05CV01889) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02104, Cork v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1898). (thd) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02227, Feinstein, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-02227). (thd) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02239, Edith Hoen v. Wyeth, et al. (OUR CASE NO.4:05CV01897) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record received from N/D of Ohio C.A. No. 1:05cv02118 Lana Ann Nolen v. Wyeth, et al. (OUR CASE NO. 4:05CV01900) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record from USDC, N/D of Ohio C.A. No. 5:05cv02116 Jennifer Brubaker v. Wyeth Inc, et al. (OUR CASE NO. 4:05CV01902) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record received from N/D of Ohio C.A. No. 5:05cv02117 Rose Ann Mastroine v. Wyeth Inc, et al. (OUR CASE NO. 4:05CV01903) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark: Receipt of original pleading from District of MN, Case No. 0:05-cv-02061, Litteer v. Wyeth (OUR CASE NO. 4:05CV01891) (bkp, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02209 Ciccarelli v. Wyeth, et al. (OUR CASE NO.4:05CV01892) (mkf, ) (Entered: 12/21/2005) |
| 12/20/2005 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02235 Mary L. Norman v. Wyeth Pharmaceuticals Inc, et al. (OUR CASE NO. 4:05CV01894) (mkf, ) (Entered: 12/22/2005) |
| 12/20/2005 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02226, Patricia Price v. Wyeth, et al. (OUR CASE NO. 4:05CV01893) (mkf, ) (Entered: 12/22/2005) |
| 12/21/2005 | | Remark : Receipt of original record from E/D of Pennsylvania C.A. No. 2:05cv04064, Barbara Strey, et ux v. Wyeth, et al. (OUR CASE NO. 4:05CV01907) (mkf, ) (Entered: 12/22/2005) |
| 12/21/2005 | | (Court only) *** Attorney John C. S. Pierce terminated, per e-mail dated 12/21/05 from John C. Pierce's office, requesting same. (thd) (Entered: 12/22/2005) |

| 12/22/2005 | 🌐 | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02129 Helga K Smith v. Wyeth, et al. (OUR CASE NO. 4:05cv01909) (mkf, ) (Entered: 12/22/2005) |
| 12/23/2005 | 🌐 959 | ANSWER to Complaint with Jury Demand by Watson Laboratories, Inc..(Green, Kerry) (Entered: 12/23/2005) |
| 12/23/2005 | 🌐 | Remark : Receipt of original record from E/D of North Carolina C.A. No. 4:05cv00083, Sue R. Joyner v. Wyeth Inc, et al. ( OUR CASE NO. 4:05CV01911) (mkf, ) (Entered: 12/23/2005) |
| 12/23/2005 | 🌐 | Remark : Receipt of original record from E/D of North Carolina C. A. No. 4:05cv00084, Ramona R. Ensley, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:05cv01912) (mkf, ) (Entered: 12/23/2005) |
| 12/23/2005 | 🌐 | Remark : Receipt of original record from S/D of West Virginia C.A. No. 2:05cv00547, Stephanie Toler, et al v. Wyeth, et al. (OUR CASE NO. 4:05cv01913) (mkf, ) (Entered: 12/23/2005) |
| 12/27/2005 | 🌐 960 | ORDER CORRECTING DISTRICT AND CIVIL ACTION NUMBER before Judicial Panel on Multidistrict Litigation: Betty J. Cocuzza, et al v. Wyeth, Inc., et al, Southern District of Ohio, C.A. No. 2:04-686 (formerly Listed as Northern District of Ohio, C.A. No. 1:04-952) is corrected to reflect the current district and civil action number in this action, and thus the action is transferred to the Eastern District of AR pursuant to CTO-21 283 . Signed by Judge William R. Wilson Jr. on 12/27/05. (bsm, ) (Entered: 12/27/2005) |
| 12/27/2005 | 🌐 | Remark: Receipt of original record from the Southern District of FL; C.A. No. 9:05-cv-80841, Olin v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01914). (thd) (Entered: 12/27/2005) |
| 12/27/2005 | 🌐 | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04762; Brunner v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01915). (thd) (Entered: 12/27/2005) |
| 12/27/2005 | 🌐 | Remark: Receipt of original record from the Western District of NC; C.A. No. 1:05-cv-0025, Moore v. Wyeth, Inc., et al. (OUR CASE NO. 4:05-cv-01917). (thd) (Entered: 12/28/2005) |
| 12/27/2005 | 🌐 | Remark: Receipt of original record from the Western District of AR; C.A. No. 6:05-cv-06074, Davidson v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01941). (thd) (Entered: 01/04/2006) |
| 12/28/2005 | 🌐 | Remark: Receipt of original record from the Eastern District of TX; C.A. No. 1:05-cv-00601, Davis, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01918). (thd) (Entered: 12/28/2005) |
| 12/28/2005 | 🌐 | Remark: Receipt of original record from the Eastern District of MO; C.A. No. 4:05-cv-01330, Boyd, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1921). (thd) (Entered: 12/28/2005) |
| 12/28/2005 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02228, Shanahan v. Wyeth, et al. (OUR CASE NO. 4:05-cv- |

| | | |
|---|---|---|
| | | 01919). (thd) (Entered: 12/29/2005) |
| 12/28/2005 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02312; Rearden v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01920). (thd) (Entered: 12/29/2005) |
| 12/29/2005 | 🌐 | Remark: Receipt of original record from the Eastern District of MO; C.A. 4:05-cv-01270, Bell, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01926). (thd) (Entered: 12/29/2005) |
| 12/29/2005 | 🌐 | Remark : Receipt of original record from E/D of Missouri C.A. No. 4:05cv01269, Jacqueline Marie Martin, et ux v. Wyeth, et al. (OUR CASE NO. 4.05CV01928) (mkf, ) (Entered: 12/29/2005) |
| 12/29/2005 | 🌐 | Remark: Receipt of original record from the Western District of MO; C.A. No. 2:05-cv-04322, Williams v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1925). (thd) (Entered: 12/29/2005) |
| 12/29/2005 | 🌐 | Remark: Receipt of original record from USDC, E /D of Missouri C.A. No. 4:05cv01331, Mary Nell Kennedy, et al v. Wyeth, et al. (OUR CASE NO. 4.05CV01929) (mkf, ) (Entered: 12/29/2005) |
| 12/29/2005 | 🌐 | Remark: Receipt of original record from the Eastern District of MO; C.A. 4:05-cv-01329, Bowen, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-01927). (thd) (Entered: 12/29/2005) |
| 12/30/2005 | 🌐 | Remark : Receipt of original record from USDC of Nebraska C.A. No. 8:05cv00494, Phyllis Stevenson v. Wyeth Inc, et al. (OUR CASE NO. 405CV01935) (mkf, ) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐 | Remark : Receipt of original record received from USDC of Nebraska C.A. No. 8:05cv00477, Shirley Engstrom, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:05CV01933) (mkf, ) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02394, Rich, et al. v. Wyeth, et al. (OUR CASE NO. 4:05-cv-1934). (thd) (Entered: 12/30/2005) |
| 12/30/2005 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02481, Cignotti v. Pharmacia & Upjohn Company, LLC, et al. (OUR CASE NO. 4:05-cv-01936). (thd) (Entered: 12/30/2005) |
| 01/03/2006 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No.: 0:05-cv-02482, Robertson v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06-00001). (thd) (Entered: 01/03/2006) |
| 01/03/2006 | 🌐 961 | NOTICE by Pharmacia Corporation, Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Deposition with Subpoena Duces Tecum for Med-Expertise LLC* (Attachments: # 1 Exhibit A - Subpoena for Production of Documents Directed to Med-Expertise LLC)(Murray, Elizabeth) (Entered: 01/03/2006) |
| 01/03/2006 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02393, Gholston, et al. v. Wyeth, et al. (OUR CASE NO. |

| | | 4:06-cv-00002). (thd) (Entered: 01/04/2006) |
|---|---|---|
| 01/03/2006 | | Remark: Receipt of original record from the Northern District of OH; C.A. No. 1:05-cv-02218, Thompson v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00003). (thd) (Entered: 01/04/2006) |
| 01/03/2006 | | Remark: Receipt of original record from the Northern District of OH; C.A. No. 5:05-cv-02224, Zadai, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00004). (thd) (Entered: 01/04/2006) |
| 01/03/2006 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04882, Norton v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00005). (thd) (Entered: 01/04/2006) |
| 01/03/2006 | | Remark: Receipt of original record from the Southern District of MS; C.A. No. 3:05-cv-00616, King v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00008). (thd) (Entered: 01/04/2006) |
| 01/03/2006 | | Remark: Receipt of original record from Western District of PA C.A. No. 2:05cv05532 Margaret A. Gray v. Wyeth, et al (OUR CASE NO. 4:06cv00112) (kjp, ) (Entered: 01/24/2006) |
| 01/04/2006 | 962 | CONDITIONAL TRANSFER ORDER (CTO-58) from the Judicial Panel on Multidistrict Litigation that the 51 actions listed in this Order (see image of documents for complete listing) are pending in the Middle District of Florida (5), Northern District of Florida (1), Southern District of Florida (2), Western District of Louisiana (2), Massachusetts (7), Maryland (2), Maine (2), Minnesota (4), Eastern District of Missouri (3) Northern District of Mississippi (6), Eastern District of Pennsylvania (9), Puerto Rico (1), South Dakota (1), Eastern District of Texas (1), Northern District of Texas (1), Vermont (3), Western Wisconsin (1) are transferred to the Eastern District of AR as part of the MDL Docket No. 1507. (bsm ) (Entered: 01/04/2006) |
| 01/05/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 5:05-cv-00432, Hoeing v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00016). (thd) (Entered: 01/05/2006) |
| 01/05/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 5:05-cv-00426, Hughes v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00017). (thd) (Entered: 01/05/2006) |
| 01/05/2006 | | (Court only) *** Attorney David C. Colley terminated as counsel for Gallipot Inc., per e-mail request received from MacDonald Devin, P.C. on 01/05/06. (thd) (Entered: 01/11/2006) |
| 01/06/2006 | | Remark: Receipt of original record from the District of CT; C.A. No. 3:05-cv-01499, Wallach v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00019). (thd) (Entered: 01/06/2006) |
| 01/09/2006 | 963 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel; Court has noticed that the stridency level has increased somewhat, both in |

| | | papers and in viva voce presentations and this provides the Court with neither pleasure nor profit . Signed by Judge William R. Wilson Jr. on 1/9/06. (bsm ) (Entered: 01/09/2006) |
|---|---|---|
| 01/09/2006 | | Remark: Receipt of original record from Eastern District of Missouri C.A. No. 4:05cv01135 Mary C. Crider, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv00021) (mkf, ) (Entered: 01/10/2006) |
| 01/09/2006 | | Remark : Receipt of original record from Western District of Washington C.A. No. 2:05cv01592 Doris Irene Gelstin v. Wyeth, et al. (OUR CASE NO. 4:06CV00022) (mkf, ) (Entered: 01/10/2006) |
| 01/09/2006 | | Remark : Receipt of original record from USDC of Oregon C.A. No 3:05cv01556 Marcia Cooper v. Wyeth Inc, et al. (OUR CASE NO. 4:06CV00023) (mkf, ) (Entered: 01/10/2006) |
| 01/09/2006 | | Remark : Receipt of original record on CD from M/D of Florida C.A. No. 8:05cv01918 Joan Salois v. Wyeth Inc, et al. (OUR CASE NO. 4:06cv00024) (mkf, ) (Entered: 01/10/2006) |
| 01/09/2006 | | Remark : Receipt of original record on CD from Middle District of Florida C.A. No. 8:05cv01882 Gerring v. Wyeth Inc, et al. (OUR CASE NO. 4:06CV00027) (mkf, ) (Entered: 01/10/2006) |
| 01/09/2006 | | Remark: Receipt of original record from the Northern District of AL; C.A. No. 2:05-cv-01270, Stewart, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00028). (thd) (Entered: 01/10/2006) |
| 01/09/2006 | 976 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Telephone Conference held on 1/9/2006. (Court Reporter C. Newburg) (maj) (Entered: 01/18/2006) |
| 01/11/2006 | 964 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel; when filing NOTICES AND STIPULATIONS, counsel is directed to file a MOTION not a Notice or Stipulation. Signed by Judge William R. Wilson Jr. on 1/11/06. (bsm ) (Entered: 01/11/2006) |
| 01/11/2006 | 965 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER AND VACATING THE 1/26/06 HEARING SESSION before the Judicial Panel on Multidistrict Litigation; the stay of the Panel's Conditional Transfer Order 914 is lifted insofar as it relates to action C.A. No. 2:05-6963, Ginger Uyechi, et al v. Novo Nordisk Delivery Technologies, Inc. et al, Central District of California; this action is transferred to the Eastern District of AR for inclusion in the coordinated or consolidated pretrial proceedings; the Hearing Session Order and the Schedule filed on 12/15/05 are vacated insofar as they relate to this action (bsm, ) (Entered: 01/12/2006) |
| 01/12/2006 | 966 | NOTICE by Ortho-McNeil Pharmaceutical, Inc. *of filing of Revised Designation of Person to Whom Notice and Request may be sent* (O'Gorman, Debra) (Entered: 01/12/2006) |

| 01/12/2006 | 967 | TRANSCRIPT of Status Conference held on 12/16/05 before Judge William R. Wilson, Jr.; Court Reporter: Eugenie M. Power. (bsm ) (Entered: 01/12/2006) |
|---|---|---|
| 01/12/2006 | 968 | TRANSCRIPT of In-Camera (EX PARTE) HEARING held on 12/16/05 before Judge William R. Wilson, Jr.; Court Reporter: Eugenie M. Power. (FILED UNDER SEAL) (bsm) (Entered: 01/12/2006) |
| 01/12/2006 | 969 | TRANSCRIPT of TELEPHONE CONFERENCE held on 1/9/06 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (bsm ) (Entered: 01/12/2006) |
| 01/12/2006 |  | Remark : Receipt of original record from USDC, N/D of Alabama C.A. No. 2:05cv01537, Nancy Vigars Schmid, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:06cv00044) (mkf, ) (Entered: 01/13/2006) |
| 01/16/2006 | 970 | MEMORANDUM *Regarding Issues Raised Sua Sponte by the Court*. (Rattliff, D.) - DISREGARD DOCKET ENTRY; DOCUMENT FILED IN WRONG CASE. Docket text modified on 1/17/2006 with regard to incorrect filing (thd). (Entered: 01/16/2006) |
| 01/17/2006 | 971 | NOTICE OF DOCKET CORRECTION re: 970 Memorandum Regarding Issues Raised Sua Sponte. CORRECTION: Docket text modified to indicate document filed in wrong case, per attached request. (thd) (Entered: 01/17/2006) |
| 01/17/2006 | 972 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel: Counsel to submit a list of topics to be on the agenda for the 1/27/06 hearing by 5:00 1/23/06; each party shall submit vignettes on 5 potential bellwether cases it feels are most representative; oral argument on these proposals will be at 2:00 1/26/06. Signed by Judge William R. Wilson Jr. on 1/17/06. (bsm, ) (Entered: 01/17/2006) |
| 01/17/2006 | 973 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Submission re Selection of Trial Plaintiffs* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8)(Heard, F.) (Entered: 01/17/2006) |
| 01/17/2006 | 974 | NOTICE by Novo Nordisk Inc *OF JOINDER IN DEFENDANTS WYETH, BRISTOL-MYERS SQUIBB COMPANY, BARR LABORATORIES, INC. AND BARR PHARMACEUTICALS, INC.'S SUBMISSIONS REGARDING SELECTION OF BELLWETHER TRIAL PLAINTIFFS* (Sterchi, Thomas) (Entered: 01/17/2006) |
| 01/17/2006 |  | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv00804, Gwen Davis v. Wyeth, et al. (OUR CASE NO. 4:06CV00048) (mkf, ) (Entered: 01/17/2006) |
| 01/17/2006 | 975 | NOTICE by Barr Laboratories, Inc., Barr Pharmaceuticals, Inc., Bristol-Myers Squibb Company *of Submission Regarding Selection of Bellwether Trial Plaintiffs* (Shawger, G.) (Entered: 01/17/2006) |

| 01/17/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02414, Ladeness v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00051). (thd) (Entered: 01/18/2006) |
|---|---|---|
| 01/17/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02371, Kern et al. v. Wyeth et al. (OUR CASE NO. 4:06-cv-00052). (thd) (Entered: 01/18/2006) |
| 01/17/2006 | | Remark: Receipt of original record received from the District of MN; C.A. No. 0:05-cv-02311, Kerr v. Wyeth et al. (OUR CASE NO. 4:06-cv-00053). (thd) (Entered: 01/18/2006) |
| 01/17/2006 | | Remark: Receipt of original record from the Southern Division of SD; C.A. No. 4:05-cv-04103, Grimme, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-00054). (thd) (Entered: 01/18/2006) |
| 01/17/2006 | | Remark: Receipt of original record from the Northern District of CA; C.A. No. 4:05-cv-01214, Langer v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00055). (thd) (Entered: 01/18/2006) |
| 01/17/2006 | | Remark: Receipt of electronic record from USDC District of MN C.A. No. 0:05cv01029 Marlene Johnson, et al v. Wyeth, et al (OUR CASE NO. 4.06CV049) (kjp, ) (Entered: 01/19/2006) |
| 01/17/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05cv01095, Quinn v. Wyeth, et al. (OUR CASE NO. 4:06CV00050) (pag, ) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark: Receipt of electronic record from Northern District of MS C.A. No. 1:05cv072 Delores Arnold, et al v. Wyeth, et al (OUR CASE NO. 4.06CV068) (kjp, ) (Entered: 01/19/2006) |
| 01/18/2006 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv00924, Diane Norwood, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00064) (mkf, ) (Entered: 01/19/2006) |
| 01/18/2006 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv00982, Jean-Marie Hughes, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00065) (mkf, ) (Entered: 01/19/2006) |
| 01/18/2006 | 977 | CONDITIONAL TRANSFER ORDER (CTO-59) from Judicial Panel on Multidistrict Litigation that the 38 actions (see image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama (1), Northern District of California (1), Southern District of California (1), Middle District of Florida (4), Southern District of Indiana (1), Maine (1), Eastern District of Michigan (1), Minnesota (16), Nebraska (2), Southern District of Ohio (1), Northern District of Oklahoma (1), Eastern District of Pennsylvania (7) Southern District of Texas (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507 . Signed by Judge William R. Wilson Jr. on 1/18/06. (bsm, ) (Entered: 01/19/2006) |
| 01/18/2006 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv00882, Linnie Mattison, et al v. Wyeth, et al (OUR CASE NO. |

| | | 4:06CV00066) (mkf, ) (Entered: 01/19/2006) |
|---|---|---|
| 01/18/2006 | | Remark : Receipt of original record from USDC, N/D of Mississippi C. A. No. 4:05cv00159, Ethel Lee Murphy, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00071) (mkf, ) (Entered: 01/19/2006) |
| 01/18/2006 | | Remark: Receipt of original record from USDC, N/D of Mississippi C.A. No. 4:05cv00160, Willie Olive, et al v. Abbott Laboratories, et al (OUR CASE NO. 4:06CV00072) (mkf, ) (Entered: 01/19/2006) |
| 01/18/2006 | | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:05cv05540, Charlotte Lewis, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00077) (mkf, ) (Entered: 01/19/2006) |
| 01/18/2006 | | Remark : Receipt of original record from USDC, M/D of Florida C.A. No. 6:05cv01592, Hinkle v. Wyeth, et al (OUR CASE NO. 4:06CV00079) (mkf, ) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark: Receipt of original record from the Eastern District of PA; C.A. No. 2:05-cv-05533, Cassady et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00075). (thd) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark: Receipt of electronic record from Northern District of MS C.A. No. 4:05cv00067 Barbara Watson, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00070) (kjp, ) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark: Receipt of original record from USDC Northern District of Mississippi; C.A. No. 1:05CV00076, Martha Heleniak, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00069) (pag, ) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark : Receipt of original record from USDC, N/D of Mississippi C.A. No. 4:05cv00248, Claudia Stewart v. Wyeth, et al (OUR CASE NO. 4:06CV00073) (mkf, ) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark : Receipt of original record received from USDC, E/D of Pennsylvania C.A. No. 2:05cv05528, Phyllis L. Morris, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00074) (mkf, ) (Entered: 01/20/2006) |
| 01/18/2006 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv01026 Marcia Brous, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00067) (mkf, ) (Entered: 01/20/2006) |
| 01/19/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-00849, Dressel v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00080). (thd) (Entered: 01/20/2006) |
| 01/19/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-00970, Helmer, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00081). (thd) (Entered: 01/20/2006) |
| 01/19/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-01034, Preston v. Wyeth, et al. (OUR CASE NO. 4:06-cv-0082). (thd) (Entered: 01/20/2006) |

| 01/19/2006 | | Remark: Receipt of original record from the District of VT; C.A. No. 2:05-cv-00234, Volpini v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00084). (thd) (Entered: 01/20/2006) |
|---|---|---|
| 01/19/2006 | | Remark: Receipt of electronic record from USDC of Vermont C.A. 2:05cv00236 Eldred vs. Wyeth, et al (OUR CASE NO. 4:06cv00086) (kjp, ) (Entered: 01/23/2006) |
| 01/19/2006 | | Remark: Receipt of electronic record from USDC of Vermont C.A. No. 2:05cv00235 Sussman v. Wyeth, et al (OUR CASE NO. 4:06cv00085) (kjp, ) (Entered: 01/23/2006) |
| 01/19/2006 | | Remark: Receipt of original record from Western District of NC C.A. 1:05cv00246 Sprinkle, et al v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00087) (kjp, ) (Entered: 01/23/2006) |
| 01/20/2006 | 978 | DOCUMENT FILED IN INCORRECT CASE - DISREGARD. (Notice of Appearance by Abbele G. Johnson on behalf of Abbot Laboratories Inc) (Johnson, Michele). MODIFICATION: Docket text modified on 1/23/2006 to reflect document filed in incorrect case (thd). (Entered: 01/20/2006) |
| 01/20/2006 | | Remark : Receipt of original record from USDC, N/D of Texas C.A. No. 7:05cv00148, Patty Tannahill v. Wyeth Inc, et al (OUR CASE NO. 4:06CV00091) (mkf, ) (Entered: 01/20/2006) |
| 01/20/2006 | | Remark : Receipt of original record from USDC, W/D of Louisiana C.A. No. 5:05cv01347, Hilda Ruth Beahm v Wyeth, et al (OUR CASE NO. 4:06CV00092) (mkf, ) (Entered: 01/20/2006) |
| 01/20/2006 | 979 | MOTION to Quash *Subpoena* by National Institute of Health. (Hodge, Gwendolyn) (Entered: 01/20/2006) |
| 01/20/2006 | 980 | MEMORANDUM re 979 MOTION to Quash *Subpoena* filed by National Institute of Health,. (Hodge, Gwendolyn) (Entered: 01/20/2006) |
| 01/20/2006 | 981 | MOTION to Compel *Re NIH and Dr. Jacques E. Roussow* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 01/20/2006) |
| 01/20/2006 | 982 | MEMORANDUM re 981 MOTION to Compel *Re NIH and Dr. Jacques E. Roussow* filed by Wyeth Inc,, Wyeth Pharmaceuticals Inc,. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Heard, F.) (Entered: 01/20/2006) |
| 01/23/2006 | 983 | NOTICE OF DOCKET CORRECTION re: 978 Notice of Appearance by Michele G. Johnson. CORRECTION: Document filed in incorrect case. Docket text modified to reflect same, and counsel terminated from case per attached request. (thd) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of certified copy of file received from USDC, E/D of Pennsylvania C.A. No. 2:05cv05529, Annie Sawyer v. Wyeth, et al (OUR CASE NO. 4:06CV00115) (mkf, ) (Entered: 01/23/2006) |

| 01/23/2006 | | Remark : Receipt of original record from USDC of Maryland C.A. No. 1:05cv01851, Carole Mall, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00097) (mkf, ) (Entered: 01/23/2006) |
|---|---|---|
| 01/23/2006 | | Remark : Receipt of record from USDC of Minnesota C.A. No. 0:05cv02521, Nicole J. Barnett v. Wyeth, et al (OUR CASE NO. 4:06CV00098) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of file from USDC of Minnesota C. A. No. 0:05cv00973, Valerie Surprenant v. Wyeth, et al (OUR CASE NO. 4:06CV00100) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of file from USDC of Minnesota C.A. No. 0:05cv00971, Barbara Wierzbowski, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00101) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark: Receipt of record received from USDC of Minnesota C.A. No. 0:05cv00930, Gloria O'Toole v. Wyeth, et al (OUR CASE NO. 4:06CV00103) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of record from USDC of Minnesota C.A. No. 0:05cv02480, Barbara Thornell v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:06CV00104) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of record from USDC, E/D of Pennsylvania C. A. No. 2:05cv05525, Laura L. Jackson v. Wyeth, et al (OUR CASE NO. 4:06CV00099) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | 984 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposed Agenda for January 27, 2006 Hearing* (Heard, F.) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of record from USDC, E/D of Missouri C.A. No. 4:05cv01371, Cecilia P. Conza v. Wyeth, Inc, et al (OUR CASE NO. 4:06CV00102) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark: Receipt of record from the Middle District of FL; C.A. No. 8:05-cv-02043, Gibson v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00105). (thd) (Entered: 01/23/2006) |
| 01/23/2006 | 985 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda For January 26 and 27, 2006* (Marlin, Russell) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark : Receipt of record from USDC, E/D of Missouri C.A. No. 4:05cv02019, Jonette Smith, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00111) (mkf, ) (Entered: 01/23/2006) |
| 01/23/2006 | 986 | NOTICE by Counsel Plaintiff Liaison *Consumer Class Plaintiffs' Proposed Agenda for the January 27, 2006 Hearing* (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 01/23/2006) |
| 01/23/2006 | 987 | Proposed Pretrial Order *Denying Defendant Wyeth's Motion for* |

| | | |
|---|---|---|
| | | *Protective Order* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 01/23/2006) |
| 01/23/2006 | | Remark: Receipt of original record from USDC of Maine C.A. No. 2:05cv00165, Toni Rees v. Wyeth, et al (OUR CASE NO. 4:06CV00109) (mkf, ) (Entered: 01/24/2006) |
| 01/23/2006 | | Remark: Receipt of record from the Middle District of FL; C.A. No. 8:05-cv-02018, Seay v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00106). (thd) (Entered: 01/24/2006) |
| 01/23/2006 | | Remark: Receipt of record from the Middle District of FL; C.A. No. 8:05-cv-02036, Karen McMichael v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00108). (thd) (Entered: 01/24/2006) |
| 01/23/2006 | | Remark: Receipt of record from the Middle District of FL; C.A. No. 8:05-cv-01961, Virginia Gorski v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00110). (thd) (Entered: 01/24/2006) |
| 01/23/2006 | | Remark: Receipt of original record from Western District of PA C.A. No. 2:05cv05527 Betty Harrison v. Wyeth, et al (OUR CASE NO. 4:06cv00113) (kjp, ) (Entered: 01/24/2006) |
| 01/23/2006 | | Remark: Receipt of original record from Western District of PA C.A. No. 2:05cv05537 Mariel J. Evans, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00114) (kjp, ) (Entered: 01/24/2006) |
| 01/23/2006 | | Remark : Receipt of record from USDC of Maine C.A. No. 2:05cv00164, Beth Cassel-Tableman v. Wyeth, et al (OUR CASE NO. 4:06CV00107) (mkf, ) (Entered: 01/24/2006) |
| 01/24/2006 | 988 | RESPONSE/SUBMISSION re Selection of Representative Bellwether Trial Plaintiffs 972 by Liaison Counsel for Plaintiffs (FILED UNDER SEAL) (bsm ) (Entered: 01/24/2006) |
| 01/24/2006 | | Remark : Receipt of original record from USDC, N/D of Florida C.A. No. 3:05cv00394, Anne Roffman, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00120) (mkf, ) (Entered: 01/24/2006) |
| 01/25/2006 | 989 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Submission of Letter to Judge Wilson* (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 01/25/2006) |
| 01/25/2006 | 990 | ORDER that Wyeth's 923 Motion for Protective Order is provisionally and temporarily granted; California Class Pltfs' pending disc appears to be considerably too broad and goes beyond what should be reasonably necessary to aid in resolving class certification issues; parties are to "meet and confer" within one week of the date of this Order to determine if they can agree upon more narrowly drawn disc request; if parties can't agree on all points, California Class pltfs can propound new, more narrowly drawn disc requests. Signed by Judge William R. Wilson Jr. on 1/25/06. (bsm, ) (Entered: 01/25/2006) |
| 01/25/2006 | | Remark : Receipt of original record from USDC, W/D of Wisconsin |

| | | |
|---|---|---|
| | | C.A. No. 05-C-0614, Lynn J Cantwell v. Wyeth Inc, et al (OUR CASE NO. 4:06CV00121) (mkf, ) (Entered: 01/25/2006) |
| 01/26/2006 | 991 | SCHEDULING ORDER FOR FIRST TWO BELLWETHER TRIALS re 918 ; the schedule for the first Bellwether Trial is as listed in this Order and all pleadings, response, disclosures, etc. must be filed by 5:00 on the deadline date . Signed by Judge William R. Wilson Jr. on 1/26/06. (bsm ) (Entered: 01/26/2006) |
| 01/26/2006 | | Remark: Receipt of original record from the Eastern District of MO; C.A. No. 4:05-cv-00924, Joan Crawford v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00124). (thd) (Entered: 01/27/2006) |
| 01/26/2006 | 997 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Bellwether trial setting hearing held on 1/26/2006. (Court Reporter C. Newburg) (maj) (Entered: 01/31/2006) |
| 01/27/2006 | 992 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd *Cross-Notice of Plaintiffs' Notice of Deposition* (Attachments: # 1 Exhibit Notice of Deposition of Peter Philander)(Murray, Elizabeth) (Entered: 01/27/2006) |
| 01/27/2006 | | Remark: Receipt of original record from the District of Maine; C.A. No. 2:05-cv-00194, Bauer v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00130). (thd) (Entered: 01/27/2006) |
| 01/27/2006 | | Remark: Receipt of electronic record from Eastern District of MO C.A. No. 4:05CV02018 Mary Schroeder, et al v. Wyeth, et al (OUR CASE NO. 4:06CV0128) (kjp, ) (Entered: 01/27/2006) |
| 01/27/2006 | | Remark: Receipt of electronic record from Eastern District of PA C.A. No. 2:05CV05536 Key, et al v. Wyeth, et al (OUR CASE NO. 4:06cv0129) (kjp, ) (Entered: 01/27/2006) |
| 01/27/2006 | | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:05cv05860, Austin, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00132) (mkf, ) (Entered: 01/27/2006) |
| 01/27/2006 | | Remark: Receipt of electronic record from Northern District of OK C.A. No. 4:05cv00582 Sherri Ann Pittser v. Wyeth, et al (OUR CASE NO. 4:06CV00131) (kjp, ) (Entered: 01/27/2006) |
| 01/27/2006 | | Remark: Receipt of original record from the Southern District of IN; C.A. No. 1:05-cv-01662, Fivecoat, et al. v. Novo Nordisk et al. (OUR CASE NO. 4:06-cv-00133). (thd) (Entered: 01/30/2006) |
| 01/27/2006 | 996 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Monthly Status Conference held on 1/27/2006. (Court Reporter C. Newburg) (maj) (Entered: 01/31/2006) |
| 01/30/2006 | 993 | ORDER SELECTION OF BELLWETHER TRIALS re 671 918 ; Case No. 4:05cv00163, Linda Reeves v. Wyeth, Inc. will commence on 7/31/06; Case No. 4:05cv00497, Helene Rush v. Wyeth, et al will commence on 10/10/06 . Signed by Judge William R. Wilson Jr. on |

| | | |
|---|---|---|
| | | 1/30/06. (bsm) (Entered: 01/30/2006) |
| 01/30/2006 | 994 | AMENDED ORDER Re 993 SELECTION OF BELLWETHER TRIALS; modified to add that Linda Reeves v. Wyeth is in a first-out setting and Helena Rush v. Wyeth, et al is in a second-out setting for 7/31/06; Helene Rush v. Wyeth, et al will go into a first-out setting on 10/10/06 if it does not go to trial 7/31/06 . Signed by Judge William R. Wilson Jr. on 1/30/06. (bsm ) (Entered: 01/30/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the District of NE; C.A. No. 8:05-cv-00522, Truelsen v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00138). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark : Receipt of record from USDC of Minnesota C.A. No. 0:05cv02659, Francene Minschew v. Wyeth, et al (OUR CASE NO. 4:06CV00149) (mkf, ) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Southern District of CA; C.A. No. 3:05-cv-2011, Sutton v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00139). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Eastern District of PA; C.A. No. 2:05-cv-05859, Foss v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00140). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Eastern District of PA; C.A. No. 2:05-cv-05864, Peterson, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00141). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of record from USDC of Minnesota C.A. No. 0:05cv02771, Carolyn Matthews v. Wyeth, et al (OUR CASE NO. 4:06cv00150) (mkf, ) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Eastern District of PA; C.A. No. 2:05-cv-05858, Tedesco, et al. v. Wyeth (OUR CASE NO. 4:06-cv-00142). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark : Receipt of record from USDC of Minnesota C.A. No. 0:05cv02670, Annie Billingsley v. Wyeth, et al (OUR CASE NO. 4:06cv00152) (mkf, ) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Eastern District of PA; C.A. No. 2:05-cv-05863, Cannizzaro, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00143). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 2:05-cv-00545, Lamar v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00144). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the District of NE; C.A. No. 4:05-cv-03292, Fruchtl, et al v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00145). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the Eastern District of TX; |

| | | C.A. No. 1:05-cv-00727, Kathleen Yauch v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00146). (thd) (Entered: 01/31/2006) |
|---|---|---|
| 01/30/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02605, Lucille Lynn v. Wyeth, Inc. (OUR CASE NO. 4:06-cv-00147). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02609, Mary Watson, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00148). (thd) (Entered: 01/31/2006) |
| 01/30/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05CV2608 Sears v. Wyeth Inc (OUR CASE NO. 4:06cv00153) (kjp, ) (Entered: 02/01/2006) |
| 01/30/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05CV2657 Sochan, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00154) (kjp, ) (Entered: 02/01/2006) |
| 01/30/2006 | | Remark: Receipt of original record from USDC Southern District of NY C.A. 1:05CV05920 Gatzuras v. Pfizer Inc, et al (OUR CASE NO. 4:06cv00155) (kjp, ) (Entered: 02/01/2006) |
| 01/30/2006 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02695, Melody L Ingle, et ux v. Wyeth, et al (OUR CASE NO. 406CV00151) (mkf, ) (Entered: 03/20/2006) |
| 01/31/2006 | 995 | CONDITIONAL TRANSFER ORDER (CTO-60) from the Judicial Panel on Multidistrict Litigation that the 39 actions (see Image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama (1), Western District of Arkansas (1), Central District of California (2), Connecticut (1), Middle District of Florida (8), Maryland (1), Minnesota (16), Eastern District of North Carolina (1), Nebraska (1), Southern District of New York (1), Southern District of Ohio (1), Eastern District of Texas (1), Northern District of Texas (3), and Eastern District of Virginia (1) are transferred to the Eastern District of AR as part of the MDL Docket No. 1507; Text modified on 2/1/2006 (bsm ) (Entered: 01/31/2006) |
| 01/31/2006 | 998 | NOTICE by Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd re 992 Notice (Other) *Postponement of the Deposition of Peter Philander M.D.* (Murray, Elizabeth) (Entered: 01/31/2006) |
| 01/31/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02607, Myrtle Spivey, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00161). (thd) (Entered: 01/31/2006) |
| 01/31/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02696, Wanda Dee Ehe Raya, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-000162). (thd) (Entered: 02/01/2006) |
| 01/31/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02678, Margaret Powers v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00163). (thd) (Entered: 02/01/2006) |

| 01/31/2006 | | Remark: Receipt of electronic record from USDC Northern District of CA C.A. No.3:05CV04317 Horner v. Wyeth, et al (OUR CASE NO. 4:06cv00156) (kjp, ) (Entered: 02/01/2006) |
|---|---|---|
| 01/31/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05CV00896 Kirtchen v. Wyeth, et al (OUR CASE NO. 4:06cv00157) (kjp, ) (Entered: 02/01/2006) |
| 01/31/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05CV00972 Andreas, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00158) (kjp, ) (Entered: 02/01/2006) |
| 01/31/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05CV02430 Parkes v. Wyeth, et al (OUR CASE NO. 4:06cv00159) (kjp, ) (Entered: 02/01/2006) |
| 01/31/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05CV02529 Giambrone v. Wyeth, et al (OUR CASE NO. 4:06cv00160) (kjp, ) (Entered: 02/01/2006) |
| 01/31/2006 | | Remark: Receipt of original record from the District of Minnesota (DMN); C.A. No. 0:05CV02715, Marlys Johnson v. Wyeth, et al. (OUR CASE NO. 4:06CV00164) (pag, ) (Entered: 02/03/2006) |
| 02/01/2006 | 999 | MOTION to Enforce *This Court's Order and Request for Emergency Telephone Hearing* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 02/01/2006) |
| 02/01/2006 | 1000 | MEMORANDUM re 999 MOTION to Enforce *This Court's Order and Request for Emergency Telephone Hearing* filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Marlin, Russell) (Entered: 02/01/2006) |
| 02/01/2006 | | Remark : Receipt of record from USDC, E/D of Pennsylvania C.A. No. 2:05cv05861, Geraldine Turner, et ux v. Wyeth, et al (OUR CASE NO. 4:06CV00166) (mkf, ) (Entered: 02/01/2006) |
| 02/01/2006 | | Remark : Receipt of record from W/D of Louisiana C.A. No. 6:05cv01857, Margarite Hebert v. Wyeth Lab, et al ( OUR CASE NO. 4:06CV00167) (mkf, ) (Entered: 02/01/2006) |
| 02/01/2006 | | Remark : Receipt of record from USDC, M/D of Florida C.A. No. 6:05cv01718, Helen Jean George, et ux v. Wyeth, et al (OUR CASE NO. 4:06cv00169) (mkf, ) (Entered: 02/02/2006) |
| 02/02/2006 | 1001 | RESPONSE in Opposition re 999 MOTION to Enforce *This Court's Order and Request for Emergency Telephone Hearing* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1 (part 1 of 2)# 2 Exhibit 1 (part 2 of 2))(Heard, F.) (Entered: 02/02/2006) |
| 02/02/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-01914, Patricia J. Green v. Wyeth et al. (OUR CASE NO. 4:06-cv-00171). (thd) (Entered: 02/02/2006) |

| 02/02/2006 | | Remark: Receipt of original record from the District of MN; C.A. 0:05-cv-01032, Bridegroom v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00172). (thd) (Entered: 02/02/2006) |
|---|---|---|
| 02/02/2006 | | Remark: Receipt of origingal record from the District of MN; C.A. No. 0:05-cv-01572, Ty Hart, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00173). (thd) (Entered: 02/02/2006) |
| 02/02/2006 | 1002 | LETTER/ORDER to Ms. Zoe Littlepage and Mr. Russell D. Marlin; send a response to Wyeth's opposition to pltfs' motion to enforce the Court's Order RE: Littlepage Booth Fact Sheets 1001 . Signed by Judge William R. Wilson Jr. on 2/2/06. (bsm) (Entered: 02/02/2006) |
| 02/02/2006 | 1003 | NOTICE by Counsel Plaintiff Liaison *Med-Expertise, LLC's Objections to Subpoena for Production of Documents* (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 02/02/2006) |
| 02/03/2006 | 1004 | REPLY to Response to Motion re 999 MOTION to Enforce *This Court's Order and Request for Emergency Telephone Hearing* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 02/03/2006) |
| 02/03/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 2:05-cv-00519, Joan Tremblay, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00176). (thd) (Entered: 02/03/2006) |
| 02/03/2006 | 1005 | RESPONSE in Opposition re 999 MOTION to Enforce *This Court's Order and Request for Emergency Telephone Hearing (Supplemental Opposition)* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/03/2006) |
| 02/03/2006 | 1006 | REPLY re 996 Status Conference *Court's January 27, 2006 Order* by National Institute of Health. (Hodge, Gwendolyn) (Entered: 02/03/2006) |
| 02/06/2006 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Telephone Conference held on 2/6/2006 re pending Motion to Enforce/Request for Emergency Telephone Hearing (doc #999); motion denied; order to be entered. (Court Reporter C. Newburg) (maj) (Entered: 02/06/2006) |
| 02/06/2006 | | Remark: Receipt of original record from the Eastern District of TX; C.A. No. 4:05-cv-00454, Karen Norris v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00182). (thd) (Entered: 02/06/2006) |
| 02/06/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02692, Carolyn Hargrove v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00185). (thd) (Entered: 02/06/2006) |
| 02/06/2006 | 1007 | ORDER that based on the papers and oral arguments made in the telephone conference, pltf's 999 Motion to Enforce this Court's Order re: Littlepage Booth Fact Sheets is denied. Signed by Judge William R. Wilson Jr. on 2/6/06. (bsm) (Entered: 02/06/2006) |
| | | |

| 02/06/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02618, Helen Harper, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00183). (thd) (Entered: 02/06/2006) |
|---|---|---|
| 02/06/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 05cv02606 Guyett v. Wyeth Inc, et al (OUR CASE NO. 4:06cv0186) (kjp, ) (Entered: 02/07/2006) |
| 02/06/2006 | | (Court only) ***Party Med-Expertise, LLC added as an Objector *** (bsm ) (Entered: 02/07/2006) |
| 02/06/2006 | 1010 | OBJECTIONS by Med-Expertise, LLC to Subpoena for production of documents re 961 (bsm ) (Entered: 02/07/2006) |
| 02/06/2006 | | (Court only) ***Attorney Steve E. Couch for Med-Expertise, LLC added. (bsm ) (Entered: 02/07/2006) |
| 02/07/2006 | 1008 | MOTION to Compel *NIH's Expedited Compliance with Court's January 27, 2006 Order* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/07/2006) |
| 02/07/2006 | 1009 | MEMORANDUM of points and authorities re 1008 Motion to Compel filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/07/2006) |
| 02/08/2006 | | Remark : Receipt of record from USDC of Minnesota C.A. No. 0:05cv02693, Louise Befumo v. Wyeth, et al (OUR CASE NO. 4:06CV00194) (mkf, ) (Entered: 02/08/2006) |
| 02/08/2006 | | Remark: Receipt of original record from the Western District of AR; C.A. No. 2:05-cv-02172, Donna G. Woffard v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00192). (thd) (Entered: 02/08/2006) |
| 02/08/2006 | | Remark: Receipt of record from USDC of Minnesota C.A. No. 0:05cv02620, Lillie Joyce Ybarra v. Wyeth, et al (OUR CASE NO. 4:06cv00195) (Entered: 02/08/2006) |
| 02/08/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02913, Nancy J. Black, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00193) (thd) (Entered: 02/08/2006) |
| 02/08/2006 | | Remark: Receipt of electronic record from USDC of New Hampshire C.A. No. 1:05cv00250 Mary Hennessey v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00190) (kjp, ) (Entered: 02/08/2006) |
| 02/08/2006 | | Remark: Receipt of original record from USDC, Alabama, Johns v. Wyeth, et al, 2:05cv2308 (E/D AR case no. 4:06cv191WRW) (jap) (Entered: 02/23/2006) |
| 02/09/2006 | 1011 | TRANSCRIPT of Hearing regarding Bellwether Case Selection held on January 26, 2006 before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (bsm ) (Entered: 02/09/2006) |
| 02/09/2006 | 1012 | TRANSCRIPT of Status Conference held on January 27, 2006 before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. |

| | | (bsm ) (Entered: 02/09/2006) |
|---|---|---|
| 02/09/2006 | 1013 | TRANSCRIPT of EX PARTE Hearing held on January 27, 2006 before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (FILED UNDER SEAL) Text modified on 2/9/2006 to add UNDER SEAL (bsm ) (Entered: 02/09/2006) |
| 02/09/2006 | 1014 | TRANSCRIPT of Telephone Conference held on February 6, 2006 before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (bsm ) (Entered: 02/09/2006) |
| 02/09/2006 | | Remark: Receipt of original record from the Northern District of TX; C.A. No. 3:05-cv-02357, Joan K. Macaulay, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00196). (thd) (Entered: 02/09/2006) |
| 02/09/2006 | 1015 | MOTION for Order re *WHIMS Study Data* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/09/2006) |
| 02/09/2006 | 1016 | MEMORANDUM of points and authorities re 1015 Motion for Order filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Text of Proposed Order)(Heard, F.) (Entered: 02/09/2006) |
| 02/09/2006 | | Remark: Receipt of original record from Southern District of New York C.A. No. 7:05CV09457 Montalvo, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00197) (kjp, ) (Entered: 02/09/2006) |
| 02/10/2006 | 1017 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 981 Motion to Compel, 982 Memorandum *(Supplemental Memorandum)*. (Attachments: # 1 Exhibit A)(Heard, F.) (Entered: 02/10/2006) |
| 02/10/2006 | 1018 | MOTION to Compel *Re Three Subpoenas for Production of Documents by Fred Hutchinson Cancer Research Center* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/10/2006) |
| 02/10/2006 | 1019 | MEMORANDUM of points and authorities re 1018 Motion to Compel filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(Heard, F.) (Entered: 02/10/2006) |
| 02/10/2006 | 1020 | RESPONSE in Opposition re 979 MOTION to Quash *Subpoena* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/10/2006) |
| 02/10/2006 | 1021 | MOTION to Compel by Plaintiffs (FILED UNDER SEAL) (bsm ) (Entered: 02/10/2006) |
| 02/10/2006 | 1022 | MEMORANDUM IN SUPPORT filed by pltfs re 1021 Motion to Compel Text modified on 2/10/2006 to show exhibits attached to Memorandum (FILED UNDER SEAL)(bsm ) (Entered: 02/10/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02760, Debra Anderson Picard v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00203). (thd) (Entered: 02/13/2006) |

| 02/10/2006 | | Remark: Receipt of original record from the Western District of MO; C.A. No. 4:05-cv-00656, Jennie Campbell, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00204). (thd) (Entered: 02/13/2006) |
|---|---|---|
| 02/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02834, Therese Parolini, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00202). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the District of NE; C.A. No. 8:05-cv-00559, Donna Ficken, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00205). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02697, Shirley Blue v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00206). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02698, Betty Pow, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00207). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the USDC of MN; C.A. No. 0:05-cv-02877, Myrna Griffin v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00208). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record received from the Western District of MO; C.A. No. 5:05-cv-06074, Emma Wood v. Wyeth, et al. (OUR CASE No. 4:06-cv-00210). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the Western District of MO; C.A. No. 2:05-cv-04225, Mary Elizabeth Bledsoe, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00211). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the Southern District of FL; C.A. No. 9:05-cv-80903, Marlene Magness, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00212). (thd) (Entered: 02/14/2006) |
| 02/10/2006 | | Remark: Receipt of original record from the Southern District of FL; C.A. No. 2:05-cv-14296, Rose Detorre, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00235). (thd) (Entered: 02/14/2006) |
| 02/13/2006 | 1023 | LETTER/ORDER to Steering Committee Members, Defendants' Steering Committee Members and Lead and Liaison Counsel: submit a list of topics to be on the agenda for the 2/24/06 hearing by 5:00 2/21/06. Signed by Judge William R. Wilson Jr. on 2/13/06. (bsm ) (Entered: 02/14/2006) |
| 02/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-02215, Connie Engle v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00228). (thd) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-02299, Violet Norris v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00229). (thd) (Entered: 02/15/2006) |

| 02/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-02312, Betty Chomar v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00230). (thd) (Entered: 02/15/2006) |
|---|---|---|
| 02/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. 8:05-cv-02335, Jerilyn Santiago v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00231). (thd) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-02342, Marie M. Barrett v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00232). (thd) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-02343, Lillian P. Merricks v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00233). (thd) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark : Receipt of original record from USDC, W/D of Missouri C.A. No. 6:05cv03330, Griffith, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00219) (mkf, ) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark: Receipt of record from USDC, M/D of Florida C.A. No. 3:05cv01177, Kathryn L. Calhoun v. Wyeth, Inc. (OUR CASE NO. 4:06CV00215) (mkf, ) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark : Receipt of record from W/D of Missouri C.A. No. 3:05cv05094, Franks, ete al v. Wyeth, et al. (OUR CASE NO. 4:06CV00218) (mkf, ) (Entered: 02/15/2006) |
| 02/13/2006 | | Remark: Receipt of electronic record from District of Puerto Rico C.A. 3:05CV01822 Serpa-Torres, et al v. Wyeth (OUR CASE NO. 4:06cv00214) (kjp, ) (Entered: 02/16/2006) |
| 02/13/2006 | | Remark: Receipt of electronic record from Southern District of OH C.A. No.1:05CV00760 Dyer v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00224) (kjp, ) Modified on 2/16/2006 to add addl text (kjp, ) (Entered: 02/16/2006) |
| 02/13/2006 | | Remark: Receipt of electronic record from Western District of MO C.A. No. 6:05CV03328 Easterday, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00225) (kjp, ) (Entered: 02/16/2006) |
| 02/13/2006 | | Remark: Receipt of original record from Eastern District of VA C.A. 1:05CV01331 Fields v, Wyeth, et al (OUR CASE NO. 4:06cv0234) (kjp, ) (Entered: 02/16/2006) |
| 02/13/2006 | | Remark: Receipt of electronic record from District of Minnesota; Berglove v. Wyeth, 05-cv-02799 (E/D AR case no. 4:06CV223WRW) (jap) (Entered: 02/23/2006) |
| 02/13/2006 | | Remark: Receipt of electronic record from District of Minnesota; 0:05-cv-0291 Miller v. Wyeth (E/D AR case no. 4:06CV222WRW) (jap) (Entered: 02/23/2006) |
| 02/13/2006 | | Remark: Receipt of electronic pleadings from USDC, Philadelphia, |

| | | PA; Bulloch v. Wyeth, et al, (E/D AR case no. 4:06cv221WRW) (jap) (Entered: 02/23/2006) |
|---|---|---|
| 02/15/2006 | 1024 | RESPONSE to Motion re 1008 MOTION to Compel *NIH's Expedited Compliance with Court's January 27, 2006 Order and Reply to Wyeth's Opposition to NIH's Motion to Quash* filed by National Institute of Health. (Hodge, Gwendolyn) (Entered: 02/15/2006) |
| 02/15/2006 | | Remark: Receipt of original record from Northern District of TX C.A. No. 3:05CV02381 Robinson, et al v. Wyeth, et al (OUR CASE NO. 4:06cv237) (kjp, ) (Entered: 02/16/2006) |
| 02/16/2006 | 1025 | MOTION for Ruling *Without Need of Hearing* by National Institute of Health. (Hodge, Gwendolyn) (Entered: 02/16/2006) |
| 02/16/2006 | | Remark: Receipt of original record from the Northern District of AL; C.A. No. 2:05-cv-01059, Susan Kobel, et al. v. Wyeth Pharmaceuticals, Inc. (OUR CASE NO. 4:06-cv-00238). (thd) (Entered: 02/16/2006) |
| 02/16/2006 | | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-11447, Sophia Higginbottom v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00239). (thd) (Entered: 02/16/2006) |
| 02/16/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 3:05-cv-01265, Sharon Wilson v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00240). (thd) (Entered: 02/16/2006) |
| 02/16/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-01404, Linda P. Raynor-Horton v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00241). (thd) (Entered: 02/16/2006) |
| 02/16/2006 | | Remark: Receipt of original record from the Southern District of OH; C.A. No. 2:05-cv-00678, Grace Bailey v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00242). (thd) (Entered: 02/16/2006) |
| 02/17/2006 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-08463, Gail Geach, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00245). (thd) (Entered: 02/17/2006) |
| 02/17/2006 | | Remark: Receipt of original record from the Eastern District of NC; C.A. No. 5:05-cv-00785, Margaret White v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00246). (thd) (Entered: 02/17/2006) |
| 02/17/2006 | | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-11438, Elizabeth Walsh v. Wyeth, Inc., et al. (OUR CASE NO. 4:06-cv-00247). (thd) (Entered: 02/17/2006) |
| 02/21/2006 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 5:05-cv-01063, Frances Flores v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00251). (thd) (Entered: 02/21/2006) |
| 02/21/2006 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04852, Sally Laufketter v. Wyeth, et al. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:06-cv-00252). (thd) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1026 | MEMORANDUM of points and authorities re 1024 Response to Motion, filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1027 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1023 Order, *Defendants' Proposed February 24, 2006 Agenda* (Heard, F.) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1028 | NOTICE by Counsel Plaintiff Liaison re 1023 Order, *Personal Injury Plaintiffs' Proposed Agenda for February 24, 2006 Hearing* (Marlin, Russell) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1029 | RESPONSE in Opposition re 1018 MOTION to Compel *Re Three Subpoenas for Production of Documents by Fred Hutchinson Cancer Research Center and Motion for a Protective Order* filed by Fred Hutchinson Cancer Research Center. (Campbell, June) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1030 | DECLARATION *of Scott Davis* by Fred Hutchinson Cancer Research Center. re 1029 Response in Opposition to Motion, filed by Fred Hutchinson Cancer Research Center,. (Campbell, June) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1031 | DECLARATION *of Garnet Anderson* by Fred Hutchinson Cancer Research Center. re 1029 Response in Opposition to Motion, filed by Fred Hutchinson Cancer Research Center,. (Campbell, June) (Entered: 02/21/2006) |
| 02/21/2006 | 🌑 1032 | CONDITIONAL TRANSFER ORDER (CTO-61) from the Judicial Panel on Multidistrict Litigation that the 9 actions (see image of documents for complete listing) listed in this Order, are pending in the Eastern District of Louisiana (1), District of Minnesota (7), and the Western District of Tennessee (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507. (bkp, ) (Entered: 02/22/2006) |
| 02/22/2006 | 🌑 1033 | RESPONSE in Opposition re 1021 MOTION to Compel filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1 (filed under seal for in camera inspection)# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Heard, F.) (Entered: 02/22/2006) |
| 02/23/2006 | 🌑 1034 | REPLY to Response to Motion re 979 MOTION to Quash *Subpoena* filed by National Institute of Health. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C# 4 Exhibit Exhibit D) (Hodge, Gwendolyn) (Entered: 02/23/2006) |
| 02/23/2006 | 🌑 | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-11437, Eleanor T. Guarino, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-260). (thd) (Entered: 02/24/2006) |
| 02/24/2006 | 🌑 1035 | CONFIDENTIALITY ORDER RE WMIMS STUDY DATA; this Order is entered for the purpose of protecting the privacy rights of |

| | | |
|---|---|---|
| | | participants of the Women's Health Initiative Memory Study (WHIMS), the contractual rights and obligation of Wake Forest University School of Medicine and the publication rights of the WHIMS investigators, in connection with the WHIMS study conducted pursuant to contract between Wake Forest and the National Institutes of Health; this Order governs the production of data by Wake Forest in response to Wyeth's subpoenas and grants MOTION 1015 for Order re WHIMS Study Data . Signed by Judge William R. Wilson Jr. on 2/24/06. (bsm, ) (Entered: 02/24/2006) |
| 02/24/2006 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 2/24/2006. (Court Reporter C. Newburg) (maj) (Entered: 03/01/2006) |
| 02/25/2006 | 🌐 1036 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 1025 NIH's Motion for Ruling without Need of Hearing.Signed by Judge William R. Wilson Jr. on 02/25/06. (dmm, ) (Entered: 02/25/2006) |
| 02/27/2006 | 🌐 1037 | NOTICE by Pharmacia Corporation, Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd re 992 Notice (Other) *Cross-Notice of Plaintiff's Amended Notice of Deposition of Peter Philander M.D.* (Attachments: # 1 Document Amended Notice of Deposition of Peter Philander M.D.)(Murray, Elizabeth) (Entered: 02/27/2006) |
| 02/27/2006 | 🌐 1038 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members, Lead and Liaison Counsel in regard to the 2/27/06 telelphone conference . Signed by Judge William R. Wilson Jr. on 2/27/06. (bsm ) (Entered: 02/27/2006) |
| 02/27/2006 | | (Court only) ***Attorney Jack Edward Urquhart for Pharmacia Corporation added. (dac, ) (Entered: 02/28/2006) |
| 02/27/2006 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr.: Status Conference continued by telephone on 2/27/2006. (Court Reporter C. Newburg) (maj) (Entered: 03/01/2006) |
| 02/28/2006 | 🌐 | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-11439, Rochelle A. Bennett v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00267). (thd) (Entered: 02/28/2006) |
| 02/28/2006 | 🌐 1039 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members, and Lead and Liaison Counsel in regard to 2/27/06 Telephone Conference re 1038 Letter/Order. Signed by Judge William R. Wilson Jr. on 2/28/06. (bsm ) (Entered: 02/28/2006) |
| 03/01/2006 | 🌐 | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02801 Patricia Birmingham, et al v. Wyeth. (OUR CASE NO. 4:06cv00270) (mkf, ) (Entered: 03/01/2006) |
| 03/01/2006 | 🌐 | Remark: Receipt of original record from the USDC of MN; C.A. No. |

| | | 0:05-cv-02963, Roberta Purcell, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00271). (thd) (Entered: 03/01/2006) |
|---|---|---|
| 03/01/2006 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02982 Sigal Johnson v. Wyeth, et al. (OUR CASE NO. 4:06cv00173) (mkf, ) (Entered: 03/01/2006) |
| 03/01/2006 | 1040 | CONDITIONAL TRANSFER ORDER (CTO-62) from the Judicial Panel on Multidistrict Litigation that the 33 actions (see image of documents for complete listing) listed in this Order, are pending in the Northern District of Alabama (2), Southern District of Alabama (2), Middle District of Florida (3), Southern District of Florida (1), District of Maryland (1), District of Minnesota (17), Eastern District of Missouri (2), Eastern District of Texas (4), Western District of Texas (1), and Western District of Washington (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507.(bkp, ) (Entered: 03/01/2006) |
| 03/01/2006 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02979 Dixon, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv00272) (mkf, ) (Entered: 03/01/2006) |
| 03/01/2006 | 1041 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1019 Memorandum of Points and Authorities, 1018 Motion to Compel *(Supplemental Memorandum)*. (Heard, F.) (Entered: 03/01/2006) |
| 03/02/2006 | 1042 | NOTICE of Appearance by Bernard W. O'Keefe on behalf of Mylan Laboratories Inc (O'Keefe, Bernard) (Entered: 03/02/2006) |
| 03/02/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:05-cv-02935, Jean Witcher, et al. v. Wyeth et al (OUR CASE NO. 4:06-cv-00278). (thd) (Entered: 03/02/2006) |
| 03/02/2006 | 1043 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 981 Motion to Compel, 982 Memorandum *(Supplemental Memorandum)*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Heard, F.) (Entered: 03/02/2006) |
| 03/02/2006 | | Remark : Receipt of original record from USDC, W/D of Tennessee C.A. No. 2:05cv02290 Willie e Benner Sr v. Wyeth Inc, et al. ( OUR CASE NO. 4:06CV00279) (mkf, ) (Entered: 03/02/2006) |
| 03/02/2006 | 1044 | DOCUMENT (Notice of Appearance) FILED IN INCORRECT CASE - DISREGARD ENTRY. (Tompkins, Gina). (MODIFICATION: Docket text modified on 3/3/2006 to indicate document filed in error) (thd). (Entered: 03/02/2006) |
| 03/02/2006 | 1045 | DOCUMENT (Notice of Appearance) FILED IN INCORRECT CASE - DISREGARD ENTRY. (Tompkins, Gina) (MODIFICATION: Docket text modified on 3/3/2006 to indicate document filed in error). (thd). (Entered: 03/02/2006) |
| 03/03/2006 | | Remark: Receipt of original record from the District of MA; C.A. No. |

| | | |
|---|---|---|
| | | 1:05-cv-11441, Estelle Hayman v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00282). (thd) (Entered: 03/03/2006) |
| 03/03/2006 | | (Court only) *** Attorney Gina Bardwell Tompkins terminated as counsel for Barr Laboratories Inc. and removed from docket sheet, per error in filing Notices of Appearance. (thd) (Entered: 03/03/2006) |
| 03/03/2006 | 🌐 1046 | NOTICE OF DOCKET CORRECTION re: 1044 and 1045 Notices of Appearance. CORRECTION: Docket text modified to indicate documents filed in incorrect case. Attorney removed as counsel for parties, per attached request. (thd) (Entered: 03/03/2006) |
| 03/06/2006 | 🌐 1047 | RESPONSE to Motion re 1018 MOTION to Compel *Re Three Subpoenas for Production of Documents by Fred Hutchinson Cancer Research Center* filed by Fred Hutchinson Cancer Research Center. (Attachments: # 1 Exhibit 1, pages 4-8# 2 Exhibit 1, pages 9-14) (Campbell, June) (Entered: 03/06/2006) |
| 03/06/2006 | 🌐 1048 | Proposed MOTION for Order *On Wyeth's Motion to Compel re Fred Hutchinson Cancer Research Center and Second Confidentiality Order re WHI Study Data* by Fred Hutchinson Cancer Research Center. (Campbell, June) (Entered: 03/06/2006) |
| 03/06/2006 | 🌐 1050 | LETTER/ORDER to Ms. Gwendolyn D. Hodge re 981 MOTION to Compel/Deliberative Privilege; Court will order production, based upon Wyeth's Supplemental Memorandum in support of Wyeth's motion to compel 1043 unless Court is persuaded otherwise; submit a letter-brief by 11:00 3/10/06 . Signed by Judge William R. Wilson Jr. on 3/6/06. (bsm ) (Entered: 03/07/2006) |
| 03/07/2006 | 🌐 1049 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER DENYING 1048 FHCRC's Proposed Order. Parties file motions, not orders. Proposed orders should be submitted to the court's email address. FHCRC may refile a proper motion, if necessary.Signed by Judge William R. Wilson Jr. on 03/07/06. (dmm, ) (Entered: 03/07/2006) |
| 03/07/2006 | 🌐 | Remark: Receipt of original record from the District of MD; C.A. No. 1:05-cv-01852, Doris Hampton v. Pfizer Inc., et al. (OUR CASE NO. 4:06-cv-00292). (thd) (Entered: 03/07/2006) |
| 03/07/2006 | 🌐 | Remark: Receipt of original record from the District of MD; C.A. No. 1:05-cv-03143, Ann Ridgeway, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00294). (thd) (Entered: 03/08/2006) |
| 03/07/2006 | 🌐 | Remark: Receipt of original record from the District of MD; C.A. No. 8:05-cv-02938, Mary E. Waddell, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00293). (thd) (Entered: 03/08/2006) |
| 03/08/2006 | 🌐 1051 | TRANSCRIPT of Status Conference held on 2/14/06 and 2/27/06 before Judge William R. Wilson, Jr., Court Reporter: Christa R. Newburg. (bsm) (Entered: 03/08/2006) |
| 03/09/2006 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. |

| | | |
|---|---|---|
| | | 0:06-cv-00262, Julie M. Byrne v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00300). (thd) (Entered: 03/09/2006) |
| 03/09/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00261, Linda K. Clark v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00303). (thd) (Entered: 03/09/2006) |
| 03/09/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00256, Theresa Campbell, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00304). (thd) (Entered: 03/09/2006) |
| 03/09/2006 | 1052 | SUPPLEMENT filed by National Institute of Health to 979 MOTION to Quash Subpoena. (Attachments: # 1 Exhibit FILED IN CAMERA) (mkf, ) (Entered: 03/10/2006) |
| 03/09/2006 | 1053 | ***Document Sealed - "Plaintiff's Submission Regarding the Relevance of Harms other than Breast Cancer." (Sealed Document placed in vault). (mkf) (MODIFICATION: Docket text modified to include the description of the sealed document, per instructions from Chambers.)(thd). (Entered: 03/10/2006) |
| 03/09/2006 | | Remark: Receipt of electronic record from USDC Eastern District of MO, case no. 4:05cv00835-HEA Gloria DeFalco v Wyeth et al(Our Case- 4:06CV00301WRW) (jap) Modified on 3/16/2006 to add name of parties(mar). (Entered: 03/10/2006) |
| 03/09/2006 | | Remark: Receipt of electronic record from Eastern District/MO, No. 4:06cv0025JCH, Walker v. Wyeth, et al (our case No. 4:06cv00302WRW) (jap) (Entered: 03/13/2006) |
| 03/10/2006 | | Remark: Receipt of electronic record from the District of MD; C.A. No. 1:05-cv-03447, Curtis L. Myles, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00306). (thd) (Entered: 03/10/2006) |
| 03/10/2006 | 1054 | RESPONSE re 1050 Order, *dated March 6, 2006* by National Institute of Health. (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B) (Hodge, Gwendolyn) (Entered: 03/10/2006) |
| 03/10/2006 | 1055 | NOTICE by National Institute of Health *of Filing Response to Court's Directive of February 24, 2006* (Attachments: # 1 Exhibit Exhibit A - Declaration of Jacques Rossouw)(Hodge, Gwendolyn) (Entered: 03/10/2006) |
| 03/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00276, Anna Crow-David v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00307). (thd) (Entered: 03/10/2006) |
| 03/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00235, Janice Fallman v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00308). (thd) (Entered: 03/10/2006) |
| 03/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00234, Louise Coppock v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00309). (thd) (Entered: 03/10/2006) |

| 03/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00222, Betty White v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00310). (thd) (Entered: 03/10/2006) |
| --- | --- | --- |
| 03/10/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-0221, Shirley Mae Bell, et al. v. WYeth, et al. (OUR CASE NO. 4:06-cv-00311). (thd) (Entered: 03/10/2006) |
| 03/10/2006 | | Remark : Receipt of original record from USDC S/D of Alabama C.A. No. 1:05cv00722 Calloway v. Wyeth Pharmaceuticals Inc, et al. ( OUR CASE NO. 4:06CV00317) (mkf, ) (Entered: 03/10/2006) |
| 03/10/2006 | 1056 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1017 Brief in Support *(Supplemental Memorandum Re NIH's Response to Court's Letter Order Dated March 6, 2006).* (Heard, F.) (Entered: 03/10/2006) |
| 03/10/2006 | | Remark: Receipt of original record from the USDC ED/LA (New Orleans); C.A. No. 2:05CV06682, Erika C. Chiasson v. Wyeth, et al. (OUR CASE NO. 4:06CV00316) (pag, ) (Entered: 03/13/2006) |
| 03/10/2006 | | Remark: Receipt of electronic record from District of Minnesota, civi action no. 0:06cv00136JRT, Lehnhardt v. Wyeth, et al (our case no. 4:06cv314WRW) (jap) (Entered: 03/13/2006) |
| 03/10/2006 | | Remark: Receipt of electronic record from District of Minnesota, case no. 0:06cv00146JRT, Weaver v. Wyeth, et al (our case no. 4:06cv00315WRW) (jap) (Entered: 03/13/2006) |
| 03/10/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-CV-220 Peterson v. Wyeth, et al (OUR CASE NO. 4:06cv312) (kjp, ) (Entered: 03/14/2006) |
| 03/10/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 05-CV-02989 Hood v. Wyeth Inc, et al (OUR CASE NO. 4:06cv313) (kjp, ) (Entered: 03/14/2006) |
| 03/13/2006 | 1057 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1056 Brief in Support *(Second Supplemental Memorandum re NIH's Response to Court's Letter Order Dated March 6, 2006).* (Heard, F.) (Entered: 03/13/2006) |
| 03/13/2006 | 1058 | MOTION to Amend/Correct *Scheduling Order to Add Rebuttal Expert Deadline* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 03/13/2006) |
| 03/13/2006 | 1059 | Joint MOTION for Protective Order *re Unpublished Material Relied on by Experts* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 03/13/2006) |
| 03/13/2006 | 1060 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1059 Motion for Protective Order *re Unpublished Material Relied on By Experts*. (Attachments: # 1 Text of Proposed Order)(Heard, F.) (Entered: 03/13/2006) |

| 03/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00191, Belinda Stafford v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00329). (thd) (Entered: 03/13/2006) |
|---|---|---|
| 03/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00126, Alba Cordon, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-0330). (thd) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. 0:05-cv-02978, Bertha Reeves, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00331). (thd) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-11377, Barbara Galante, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00332). (thd) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of electronic record from the Middle District of FL; C.A. 8:06-cv-00062, Martha Carnuccio v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00334). (thd) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:05-cv-02373, Linda Anderson v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00335). (thd) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of electronic record from Western District/WA, case no. 2:05cv01976MJP, Pope v. Wyeth, et al (our case No. 4:06cv00326WRW) (jap) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-CV-291 Bladwin v. Wyeth, et al (OUR CASE NO. 4:06cv327) (kjp, ) (Entered: 03/14/2006) |
| 03/13/2006 | | Remark: Receipt of original record from the District of Minnesota (DMN); C.A. No. 0:06CV00224, Kaarin C Brown, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00328) (pag, ) (Entered: 03/14/2006) |
| 03/14/2006 | 1061 | NOTICE by Solvay Pharmaceuticals, Inc. *Cross Notice of Deposition Re: Labeling* (Attachments: # 1 Exhibit A# 2 Exhibit B)(Troyer, Brian) (Entered: 03/14/2006) |
| 03/15/2006 | 1062 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members and Lead and Liaison Counsel: Counsel to submit a list of topics to be on the agenda for the 3/24/06 hearing by 5:00 p.m. 3/20/06 . Signed by Judge William R. Wilson Jr. on 3/15/06. (mkf, ) (Entered: 03/15/2006) |
| 03/15/2006 | 1063 | CERTIFICATE OF MAILING by the Clerk re 1062 Letter/Order. (mkf, ) (Entered: 03/15/2006) |
| 03/15/2006 | 1064 | ORDER denying 1021 Motion to Compel . Signed by Judge William R. Wilson Jr. on 3/15/06. (mkf, ) (Entered: 03/15/2006) |
| 03/15/2006 | 1065 | CERTIFICATE OF MAILING by the Clerk re 1064 Order on Motion to Compel. (mkf, ) (Entered: 03/15/2006) |

| 03/15/2006 | | Remark: Receipt of original record from the Western District of TX; C.A. No. 1:05-cv-41, Ruth Ann Cansler, et al. v. Wyeth et al. (OUR CASE NO. 4:06-cv-00338). (thd) (Entered: 03/15/2006) |
|---|---|---|
| 03/16/2006 | 1066 | CONFIDENTIALITY ORDER granting 1059 Motion for Protective Order Re Unpublished Material Relied on by Experts. Signed by Judge William R. Wilson Jr. on 3/16/05. (mkf, ) (Entered: 03/16/2006) |
| 03/16/2006 | | NOTICE OF DOCKET CORRECTION re: 1053 Document Sealed. CORRECTION: Docket text modified to include the name of the document (Plaintiff's Submission Regarding the Relevance of Harms other than Breast Cancer), per instructions from chambers. (thd) (Entered: 03/16/2006) |
| 03/16/2006 | 1067 | CERTIFICATE OF MAILING by the Clerk re 1066 Order on Motion for Protective Order. (mkf, ) (Entered: 03/16/2006) |
| 03/17/2006 | 1068 | NOTICE by Pfizer Inc *Response Brief to Plaintiffs' Submission Re: The Relevance of Harms Other Than Breast Cancer: Docket #1053* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Karsai, Liza) (Entered: 03/17/2006) |
| 03/17/2006 | 1069 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Submission re the Relevance of Risk of Harms Other Than Breast Cancer* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F)(Heard, F.) (Entered: 03/17/2006) |
| 03/17/2006 | | Remark: Receipt of original record from the District of ND; C.A. No. 4:05-cv-93, Sharon Hesch, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00343). (thd) (Entered: 03/17/2006) |
| 03/17/2006 | 1070 | NOTICE by Liaison Counsel for Plaintiffs Helene Reeves' and Linda Rush's Response to Defts' Submission Re: The Exclusion of Evidence Concerning Marketing Materials (FILED UNDER SEAL) (mkf, ) (Entered: 03/17/2006) |
| 03/17/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 3:06-cv-00025, Carol Reed v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00347). (thd) (Entered: 03/17/2006) |
| 03/17/2006 | 1071 | NOTICE by Counsel Plaintiff Liaison *California Plaintiff's Response to Wyeth's Submission Regarding Marketing Materials and Reliance* (Marlin, Russell) (Entered: 03/17/2006) |
| 03/20/2006 | 1072 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda for the March 24, 2006 Hearing* (Marlin, Russell) (Entered: 03/20/2006) |
| 03/20/2006 | 1073 | ORDER denying 979 Motion to Quash, granting 981 Motion to Compel, granting 1008 Motion to Compel . Signed by Judge William R. Wilson Jr. on 3/20/07. (mkf, ) (Entered: 03/20/2006) |
| 03/20/2006 | 1074 | CERTIFICATE OF MAILING by the Clerk re 1073 Order on Motion to Quash, Order on Motions to Compel. (mkf, ) (Entered: 03/20/2006) |

| 03/20/2006 | 1075 | RESPONSE re 1062 Order, *Defendants' Proposed Agenda for March 24, 2006 Hearing* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 03/20/2006) |
| 03/20/2006 | 1076 | RESPONSE in Opposition re 1058 MOTION to Amend/Correct *Scheduling Order to Add Rebuttal Expert Deadline* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 03/20/2006) |
| 03/20/2006 | 1077 | ORDER granting 1018 Motion to Compel . Signed by Judge William R. Wilson Jr. on 3/20/06. (mkf, ) (Entered: 03/20/2006) |
| 03/20/2006 | 1078 | NOTICE by Counsel Plaintiff Liaison *Consumer Class Plaintiffs' Proposed Agenda for the March 24, 2006 Hearing* (Marlin, Russell) (Entered: 03/20/2006) |
| 03/20/2006 | 1079 | CERTIFICATE OF MAILING by the Clerk re 1077 Order on Motion to Compel. (mkf, ) (Entered: 03/20/2006) |
| 03/20/2006 | | Remark: Receipt of original record from the Eastern District of TX; C.A. No. 1:05-cv-00826, Malcolm S. Smith, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00348). (thd) (Entered: 03/20/2006) |
| 03/20/2006 | | Remark: Receipt of original record from the Eastern District of TX; C.A. No. 1:05-cv-00822; Glyna Durio, et al. v. Pharmacia and Upjohn Company LLC, et al. (OUR CASE NO. 4:06-cv-00349). (thd) (Entered: 03/21/2006) |
| 03/20/2006 | | Remark: Receipt of original record from the Eastern District of TX; C.A. No. 1:06-cv-0009, Judy Keck Womack et al. v. Wyeth et al. (OUR CASE NO. 4:06-cv-00350). (thd) (Entered: 03/21/2006) |
| 03/21/2006 | 1080 | RESPONSE re 1070 Notice (Other) *Wyeth's Reply re the Exclusion of Evidence Concerning Marketing Materials Not Relied on by Plaintiffs or Their Prescribers* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit A)(Heard, F.) (Entered: 03/21/2006) |
| 03/22/2006 | 1081 | REPLY (FILED UNDER SEAL) re 1070 Defts' Submission Regarding the Relevance of Harms Other Than Breast Cancer, by Counsel Plaintiff Liaison. (mkf, ) (Entered: 03/22/2006) |
| 03/22/2006 | | Remark: Receipt of original record received from the Southern District of MS; C.A. 3:03-cv-01169, Virginia Hoover v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00358). (thd) (Entered: 03/22/2006) |
| 03/22/2006 | 1082 | CONDITIONAL TRANSFER ORDER (CTO-63) from Judicial Panel on Multidistrict Litigation that the 51 actions (see image of documents for complete listing) listed in this Order, are pending in the Southern District of FL(2); District of Massachusetts (1); District of Maryland (1); District of Minnesota (43); Eastern District of Missouri (2); Southern District of New York (1); and Southern District of West Virginia (1)are transferred to the Eastern District of AR as part of MDL Docket No. 1507. Signed by Judge William R. Wilson Jr. on 3/22/06. (mkf, ) (Entered: 03/23/2006) |

| 03/23/2006 | | Remark: Receipt of original record from the District of NV; C.A. No. 3:05-cv-00163, Gladys Gartrell v. Greenstone LTD, et al. (OUR CASE NO. 4:06-cv-00362). (thd) (Entered: 03/23/2006) |
|---|---|---|
| 03/24/2006 | 1083 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members, and Lead and Liaison Counsel to submit proposed written jury instructions by 5 p.m. on Tuesday, April 25, 2006; objections by 5 p.m. on Tuesday, May 2, 2006. Signed by Judge William R. Wilson Jr. on 3/24/06. (mkf, ) (Entered: 03/24/2006) |
| 03/24/2006 | 1086 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 3/24/2006; next Status Conference set for Friday, May 12, 2006. (Court Reporter C. Newburg) (maj) (Entered: 03/28/2006) |
| 03/27/2006 | 1084 | MOTION for Order to Show Cause *Re Master Class Action Complaint* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 03/27/2006) |
| 03/27/2006 | 1085 | MEMORANDUM of points and authorities re 1084 Motion for Order to Show Cause filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 03/27/2006) |
| 03/27/2006 | | Remark: Receipt of electronic record from Northern District of AL C.A. 2:05-cv-02539 Claudia J Antonio v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:06cv00374) (kjp, ) (Entered: 03/27/2006) |
| 03/27/2006 | | Remark: Receipt of original record from the Eastern District of MI; C.A. No. 2:05-cv-72728, Christine Voss, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00375). (thd) (Entered: 03/29/2006) |
| 03/27/2006 | | Remark: Receipt of electronic record from N/D AL, case no. 2:05cv002538; Pekrul v. Wyeth, et al (our case no. 4:06cv00373WRW) (jap) (Entered: 03/29/2006) |
| 03/28/2006 | | Remark: Receipt of original record from the Southern District of TX; C.A. No. 3:05-cv-00592, Georgia Jones v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00383). (thd) (Entered: 03/28/2006) |
| 03/28/2006 | 1087 | ORDER VACATING CONDITIONAL TRANSFER ORDER No. 62 insofar as it ralates to Patricia P. Evans v. Wyeth Pharmaceuticals Inc, et al, originally filed in the Southern District of Alabama; this action was dismissed in the Southern District of Alabama by order filed on February 7, 2006. Signed by Judge William R. Wilson Jr. on 3/28/06. (mkf, ) (Entered: 03/28/2006) |
| 03/28/2006 | 1088 | CERTIFICATE OF MAILING by the Clerk re 1087 Order. (mkf, ) (Entered: 03/28/2006) |
| 03/28/2006 | | Remark: Receipt of original record from the Southern District of Ohio; C.A. No. 2:05CV01052, Linda Ford v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00384). (pag, ) (Entered: 03/29/2006) |
| 03/29/2006 | | Remark: Receipt of original record from the District of WY; C.A. No. |

| | | |
|---|---|---|
| | | 2:05-cv-00250, Colleen Langston, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00388). (thd) (Entered: 03/30/2006) |
| 03/30/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 05-CV-02360 Hannibal, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00393) (kjp, ) (Entered: 03/30/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00467, Evelyn J. Carter, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00398). (thd) (Entered: 04/03/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00120, Juanita Brouwer v. Wyeth et al. (OUR CASE NO. 4:06-cv-00399). (thd) (Entered: 04/03/2006) |
| 04/03/2006 | 1089 | CONDITIONAL TRANSFER ORDER (CTO-64) from Judicial Panel on Multidistrict Litigation that the 20 actions (see image of documents for complete listing) listed in this Order, are pending in the Middle District of Florida (3); Southern District of Florida (3); District of Minnesota (11); Southern District of Mississippi (1); Southern District of Texas (1); and Western District of Washington (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507 . Signed by Judge William R. Wilson Jr. on 4/03/06. (mkf, ) (Entered: 04/03/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00125, Marian Conner v. Wyeth et al (OUR CASE NO. 4:06-cv-00400). (thd) (Entered: 04/03/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00133, Phyllis Goode et al v. Wyeth et al (OUR CASE NO. 4:06-cv-00401). (thd) (Entered: 04/04/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00143, Teresa Staniszewski v. Wyeth et al. (OUR CASE NO. 4:06-cv-00402). (thd) (Entered: 04/04/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00187, Marilyn R. Brooks, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00403). (thd) (Entered: 04/04/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00185, Janis Darlene Fox v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00404). (thd) (Entered: 04/04/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00564, Amelia Tejkl, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00405). (thd) (Entered: 04/04/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00163, Brenda C. Lewin v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00406). (thd) (Entered: 04/04/2006) |
| 04/03/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. |

|  |  | 0:06-cv-00129, Gayla Farinash v. Wyeth, et al. (OUR CASE NO 4:06-cv-00408). (thd) (Entered: 04/04/2006) |
|---|---|---|
| 04/04/2006 |  | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00128, Janet Edwards, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00419). (thd) (Entered: 04/04/2006) |
| 04/04/2006 |  | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00353, Shirley Valyou v. Bristol-Myers Squibb Co., et al. (OUR CASE NO. 4:06-cv-00421). (thd) (Entered: 04/04/2006) |
| 04/04/2006 |  | Remark: Receipt of original record from the District of MN; C.A. 0:06-cv-00510, Martha Gatz, et al. v. Wyeth, et al (OUR CASE NO. 4:06-cv-00422). (thd) (Entered: 04/04/2006) |
| 04/04/2006 |  | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00137, Esther Miller, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00423). (thd) (Entered: 04/04/2006) |
| 04/04/2006 |  | Remark: Receipt of original record from the District of MN; C.A. 0:06CV00132, Freeman v. Wyeth, et al. (OUR CASE NO. 4:06CV00416). (pag, ) (Entered: 04/05/2006) |
| 04/04/2006 |  | Remark: Receipt of original record from District of MN; C.A. 0:06CV00140, Patricia Pease v. Wyeth, et al. (OUR CASE NO. 4:06cv00417). (pag, ) (Entered: 04/05/2006) |
| 04/04/2006 |  | Remark: Receipt of original record from the District of MN; C.A. 0:06CV00130, Wilma Faulkner, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00418) (pag, ) (Entered: 04/05/2006) |
| 04/04/2006 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-00197 Telsey, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00410) (kjp, ) (Entered: 04/10/2006) |
| 04/04/2006 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-00127 Cowart v. Wyeth, et al (OUR CASE NO. 4:06cv411) (kjp, ) (Entered: 04/10/2006) |
| 04/04/2006 |  | Remark: Receipt of electronic record from USDC of MN 06-cv-00121 Brunner v. Wyeth, et al (OUR CASE NO. 4:06cv00412) (kjp, ) (Entered: 04/10/2006) |
| 04/04/2006 |  | Remark: Receipt of electronic record from USDC, District of Minnesota, case no. 0:06cv00122JNE-RLE Cargan v. Wyeth (our case no. 4:06cv00413WRW) (jap) (Entered: 04/25/2006) |
| 04/04/2006 |  | Remark: Receipt of electronic record from USDC District of Minnesota, case no. 0:06cv00124MJD/SRN Carter v. Wyeth (our case no. 4:06cv00414WRW) (jap) (Entered: 04/25/2006) |
| 04/04/2006 |  | Remark: Receipt of electronic record from USDC District of Minnesota, case no. 0:06cv00131MJD/SRN Fernau v. Wyeth (our case no. 4:06cv00415WRW) (jap) (Entered: 04/25/2006) |

| 04/05/2006 | 1090 | MEMORANDUM *Wyeth's Submission of Class Certification Experts.* (Heard, F.) (Entered: 04/05/2006) |
| 04/05/2006 | 1091 | MEMORANDUM *California Plaintiffs' Brief Supporting Use of Their Expert Witness On Marketing, Advertising, and Consumer Behavior.* (Marlin, Russell) (Entered: 04/05/2006) |
| 04/06/2006 | | Remark: Receipt of original record from the Eastern District of MO; C.A. 4:06-cv-00026, Williams v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00426). (thd) (Entered: 04/06/2006) |
| 04/06/2006 | 1092 | NOTICE of Appearance by Karen R. Bennett on behalf of Wyeth Inc, Wyeth Pharmaceuticals Inc (Bennett, Karen) (Entered: 04/06/2006) |
| 04/06/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-00150, Eleanor Doering v. Wyeth (OUR CASE NO. 4:06-cv-00429). (thd) (Entered: 04/06/2006) |
| 04/06/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00431; Ann Dudley v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00430). (thd) (Entered: 04/06/2006) |
| 04/06/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00134, Nancy Johnson, et al v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00431). (thd) (Entered: 04/06/2006) |
| 04/06/2006 | | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-11436, Mary Lee, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00432). (thd) (Entered: 04/06/2006) |
| 04/06/2006 | 1093 | ORDER reaffirming the ddl for fact sheets as 90 days after the Conditional Transfer Order becomes final; if the parties wish to stipulate among themselves to a different start date, they may. Signed by Judge William R. Wilson Jr. on 4/6/06. (mkf, ) (Entered: 04/06/2006) |
| 04/06/2006 | 1094 | CERTIFICATE OF MAILING by the Clerk re 1093 Order. (mkf, ) (Entered: 04/06/2006) |
| 04/07/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00373, Audrey A. Stark v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00435). (thd) (Entered: 04/07/2006) |
| 04/07/2006 | 1095 | RESPONSE in Opposition re 1084 MOTION for Order to Show Cause *Re Master Class Action Complaint* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (MODIFICATION: Signed document added as an attachment on 4/11/2006.)(thd) (Entered: 04/07/2006) |
| 04/07/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00480, Sandra Hogan v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00436). (thd) (Entered: 04/07/2006) |
| 04/07/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00478, Rose Mathis v. Wyeth, et al. (OUR CASE NO. 4:06- |

| | | |
|---|---|---|
| | | cv-00437). (thd) (Entered: 04/07/2006) |
| 04/07/2006 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00144, Mary Steele v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00438). (thd) (Entered: 04/07/2006) |
| 04/07/2006 | 🌐 1096 | MOTION in Limine *to Exclude Evidence Concerning Direct-to-Consumer Advertising Not Relied on by Plaintiffs* by Wyeth Inc. (Pruitt, Lyn) (Entered: 04/07/2006) |
| 04/07/2006 | 🌐 1097 | FILED UNDER SEAL: Plaintiffs' MOTION to Compel Wyeth to Present 30(b)(6) Witness on Fosamax and for Expedited Consideration by Counsel Plaintiff Liaison. (thd) (Entered: 04/07/2006) |
| 04/07/2006 | 🌐 1098 | BRIEF IN SUPPORT filed by Wyeth Inc re 1096 Motion in Limine *Memorandum in Support of Motion in Limine to Exclude Evidence Concerning Direct-to-Consumer Advertising Not Relied on by Plaintiffs*. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Pruitt, Lyn) (Entered: 04/07/2006) |
| 04/07/2006 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00355, Marion Steiger v. Wyeth, et al (OUR CASE NO. 4:06-cv-00439). (thd) (Entered: 04/07/2006) |
| 04/07/2006 | 🌐 1099 | NOTICE by Counsel Plaintiff Liaison *Letter Concerning the Order Granting a Second Day for the Deposition of Dr. John Gueriguian* (Marlin, Russell) (Entered: 04/07/2006) |
| 04/10/2006 | 🌐 1100 | REPLY re 1091 Memorandum *(Reply to California Plaintiff's Brief Supporting Use of Their Expert Witness on Marketing, Advertising and Consumer Behavior)* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 04/10/2006) |
| 04/10/2006 | 🌐 | Remark: Receipt of original record received from the District of MN; C.A. No. 0:06-cv-00481, Diane Morrell v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00440). (thd) (Entered: 04/10/2006) |
| 04/10/2006 | 🌐 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00322, Jaqueline Baker v. Wyeth et al. (OUR CASE NO 4:06-cv-00441). (thd) (Entered: 04/10/2006) |
| 04/10/2006 | 🌐 | Remark: Receipt of original record received from the District of MN; C.A. No. 0:06-cv-00289, Janet Trautman v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00442). (thd) (Entered: 04/10/2006) |
| 04/10/2006 | 🌐 | Remark: Receipt of original record from the District of MD; C.A. No. 1:06-cv-00215, Paul Plowman, et al v. Wyeth, et al (OUR CASE NO. 4:06-cv-00443). (thd) (Entered: 04/10/2006) |
| 04/10/2006 | 🌐 | Remark: Receipt of original record from the Eastern District of MO; C.A. No. 4:05-cv-01561, Iris Hensley, et al v. Wyeth, et al. (OUR CASE NO. 4:06-cv-004440. (thd) (Entered: 04/10/2006) |
| | | |

| | | |
|---|---|---|
| 04/10/2006 | 1101 | MOTION to Withdraw as Attorney by Prempro Products Liability Litigation. (Attachments: # 1)(Nixon, James) (Modified entry on 4/12/2006 - FILED in the WRONG CASE per Matt Morgan, law clerk) (bfw). (Entered: 04/10/2006) |
| 04/10/2006 | | ***Motions terminated: 1101 MOTION to Withdraw as Attorney filed by Prempro Products Liability Litigation. (Filed in wrong case per chambers) (bfw) (Entered: 04/12/2006) |
| 04/11/2006 | 1102 | Deficiency Letter from Clerk of Court notifying party that 1095 Response in Opposition to Motion lacks signature. (mkf, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1103 | CERTIFICATE OF MAILING by the Clerk re 1102 Deficiency Letter. (mkf, ) (Entered: 04/11/2006) |
| 04/11/2006 | 1104 | REPLY re 1099 Notice (Other) by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 04/11/2006) |
| 04/11/2006 | 1105 | RESPONSE in Support re 1084 MOTION for Order to Show Cause *Re Master Class Action Complaint* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 04/11/2006) |
| 04/11/2006 | 1106 | STIPULATION of Dismissal by Prempro Products Liability Litigation. (Nixon, James) (Modified entry on 4/12/2006 to remove document pursuant to instructions from law clerk) (bfw). (Entered: 04/11/2006) |
| 04/11/2006 | 1107 | REPLY re 1100 Reply (Non Motion) *Supporting Plaintiff's Use of Her Marketing, Advertising and Consumer Behavior Expert Marvin Goldberg* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 04/11/2006) |
| 04/12/2006 | | Remark: Receipt of original record from the District of MA; C.A. No. 1:05-cv-12549, Cecile Campos v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00448). (thd) (Entered: 04/12/2006) |
| 04/12/2006 | | NOTICE OF DOCKET CORRECTION: 1101 MOTION to Withdraw as Attorney - (FILED in the WRONG CASE pursuant to Matt Morgan, law clerk) (bfw) (Entered: 04/12/2006) |
| 04/12/2006 | | NOTICE OF DOCKET CORRECTION: 1106 Stipulation of Dismissal - (modified entry to remove document pursuant to instructions from law clerk; filed in the wrong case) (bfw) (Entered: 04/12/2006) |
| 04/12/2006 | 1108 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1084 Motion for Order to Show Cause, 1105 Response in Support of Motion *(Surreply re Entry of Order to Show Cause re Master Class Action Complaint)*. (Heard, F.) (Entered: 04/12/2006) |
| 04/13/2006 | 1109 | NOTICE by Counsel Plaintiff Liaison *Sur-Reply Supporting Use of Plaintiff's Marketing, Advertising and Consumer Behavior Expert Marvin Goldberg* (Marlin, Russell) (Entered: 04/13/2006) |

| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00594, Sharon O. Nelson, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00452). (Entered: 04/13/2006) |
|---|---|---|
| 04/13/2006 | 1110 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members,and Lead and Liaison Counsel re Class Certifiction Marketing Experts; attorney Mills is directed to answer the Court's questions outlined in this Order by 5 p.m., Monday, April 24, 2006; if defts want to respond, they should do so by 5 p.m., Monday, May 1, 2006. Signed by Judge William R. Wilson Jr. on 4/13/06. (mkf, ) (Entered: 04/13/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00648, Olivia A. Bacon, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00453). (thd) (Entered: 04/13/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00653, Aini Salminen v. Wyeth et al. (OUR CASE NO. 4:06-cv-00454). (thd) (Entered: 04/13/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00651, Louisa M. Bell, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00455). (thd) (Entered: 04/13/2006) |
| 04/13/2006 | 1111 | TRANSCRIPT of Status Conference (1 Volume) held on March 24, 2006 before Judge William R. Wilson. Court Reporter: Christa Newburg. (mkf, ) (Entered: 04/14/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00589, Lillian Neal v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00456). (thd) (Entered: 04/14/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00591, Shiela Dolan, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00457). (thd) (Entered: 04/14/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00575, Barbara Dollar v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00458). (thd) (Entered: 04/14/2006) |
| 04/13/2006 | | Remark: Receipt of original record from the District of D.C.; C.A. No. 1:04-cv-02087, Letemariam Tesfat, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00459). (thd) (Entered: 04/14/2006) |
| 04/14/2006 | | Remark: Receipt of original record from the USDC of MN; C.A. 0:06-cv-00606, Margaret Ahles, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00464). (thd) (Entered: 04/14/2006) |
| 04/14/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00652, Thelma J. Elkins, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00462). (thd) (Entered: 04/14/2006) |
| 04/14/2006 | | Remark: Receipt of original record from the Southern District of TX; C.A. No. 4:05-cv-03112, Patricia Lenart v. Wyeth et al. (OUR CASE |

| | | NO. 4:06-cv-00463). (thd) (Entered: 04/14/2006) |
|---|---|---|
| 04/14/2006 | 1112 | ORDER VACATING CONDITIONAL TRANSFER ORDER No. 63 insofar as it releates to Patsy Anderson, et al v. Wyeth, et al and Anna Moran v. Wyeth, et al. Signed by Judge William R. Wilson Jr. on 4/14/06. (mkf, ) (Entered: 04/14/2006) |
| 04/14/2006 | 1113 | CERTIFICATE OF MAILING by the Clerk re 1112 Order. (mkf, ) (Entered: 04/14/2006) |
| 04/14/2006 | 1114 | RESPONSE re 1110 Order, *Letter to the Court Regarding Plaintiff's Marketing Expert* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 04/14/2006) |
| 04/17/2006 | 1115 | RESPONSE in Opposition re 1097 MOTION to Compel MOTION to Expedite filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 04/17/2006) |
| 04/17/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00563, Grace Carpenter, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00479). (thd) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of original record from the Southern District of NY; C.A. No. 1:05-cv-09169, Sandra S. Carlo, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00480). (thd) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of electronic case file from the Middle District of FL; C.A. No. 8:06-cv-00203, Gloria Romano v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00483). (thd) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record on CD rom from the Middle District of FL; C.A. No. 8:06-cv-00205, Gloria Kaminski v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00484). (thd) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record on CD Rom from the Middle District of FL; C.A. No. 8:06-cv-00204, Shirley Rigsby v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00482). (thd) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark : Receipt of original record from Western District of Washington C.A. No. 2:06cv00065 JoAnn Robinette v. Wyeth, et al (OUR CASE NO. 4:06cv00478) (mkf, ) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:06cv00585 Emilie blanchard, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00477) (mkf, ) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 06-cv-00479Carol Sullivan v. Wyeth, et al (OUR CASE NO. 4:06cv00467) (kjp, ) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-00477 Rojas, et al v. Wyeth, et al (OUR CASE NO.4:06cv00468) |

| | | |
|---|---|---|
| | | (kjp, ) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-00188 Lafferty v. Wyeth, et al (OUR CASE NO. 4:06CV00469) (kjp, ) (Entered: 04/18/2006) |
| 04/17/2006 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02804 Taylor, et al. v. Wyeth, et al (OUR CASE NO. 4:06CV00473) (pag, ) (Entered: 04/24/2006) |
| 04/17/2006 | | Remark: Receipt of original record from USDC of Minnesota C.A. No. 0:05cv02759 Whitley v. Wyeth (OUR CASE NO. 4:06CV00474). (pag, ) (Entered: 04/24/2006) |
| 04/17/2006 | | Remark: Receipt of original record from Southern District of West Virginia C.A. No. 2:06cv00080 Teresa White, et al. v. Wyeth Inc., et al. (OUR CASE No. 4:06CV00476) (pag, ) (Entered: 04/24/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record from USDC District of Minnesota; No. 0:05cv2694 Anderson v. Wyeth; our case No. 4:06cv00470WRW (jap) (Entered: 04/24/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record from USDC, District of Minnesota, 0:05cv02621 Harris v. Wyeth (our case no. 4:06cv00472WRW) (jap) (Entered: 04/25/2006) |
| 04/17/2006 | | Remark: Receipt of electronic record from USDC District of Minnesota, case no. 0:05cv02726 Wolfe v. Wyeth; (our case no. 4:06cv00471WRW) (jap) Modified on 4/25/2006 to correct district court case number (jap). (Entered: 04/25/2006) |
| 04/18/2006 | 1116 | TRANSFER ORDER (MDL Panel)directing that C.A. No. 7:05-321 Juanita Browning, et al v. Wyeth, et al pending in E/D of Kentucky be transferred to the E/D of Arkansas for inclusion in the coordinated and consolidated pretrial proceedings in 4:03cv1507 before the Honorable William R. Wilson.. (mkf, ) (Entered: 04/18/2006) |
| 04/18/2006 | 1117 | ORDER denying 1058 Motion to Amend/Correct; defts may file a motion in limine by 4/7/06; pltfs will respond by 4/21/06; defts may reply by 4/26/06 . Signed by Judge William R. Wilson Jr. on 4/18/06. (mkf, ) (Entered: 04/18/2006) |
| 04/19/2006 | 1118 | NOTICE by Counsel Plaintiff Liaison *Response to Motion to Strike Expert Designations and for Costs* (Marlin, Russell) (Entered: 04/19/2006) |
| 04/19/2006 | | Remark: Receipt of original record from the Southern District of FL; C.A. No. 0:06-cv-60089, Myrtle Latchman v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00492). (thd) (Entered: 04/20/2006) |
| 04/20/2006 | | Remark: Receipt of original record from the Southern District of FL; C.A. No. 9:05-cv-81129, Barbara Bolton et al v. Wyeth et al. (OUR CASE NO. 4:06-cv-00493). (thd) (Entered: 04/20/2006) |
| | | |

| 04/20/2006 | 🌐 1119 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1097 Motion to Compel, Motion to Expedite. (Marlin, Russell) (Entered: 04/20/2006) |
| 04/20/2006 | 🌐 | Remark: Receipt of original record from the Southern District of FL; C.A. 9:05-cv-81118, Ada Eisenberg, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00494). (thd) (Entered: 04/20/2006) |
| 04/24/2006 | 🌐 1120 | NOTICE by Counsel Plaintiff Liaison *Letter to the Court Regarding the Use of Mr. Goldberg as an Expert* (Attachments: # 1 # 2)(Marlin, Russell) (Entered: 04/24/2006) |
| 04/24/2006 | 🌐 1121 | CONDITIONAL TRANSFER ORDER (CTO-65) from Judicial Panel on Multidistrict Litigation that the 25 actions (see image of documents for complete listing) listed in this Order, are pending in the Central District of California (2); Middle District of Florida (5); Southern District of Florida (1); Western Distrit of Louisiana (1);Western District of Pennsylvania (1); Eastrn District of Texas (1); Northern District of Texas (1); and District of Minnesota (13) are transferred to the Eastern District of AR as part of MDL docket No. 1507 . (mkf) Modified on 4/24/2006 to add docket text(mkf, ). (Entered: 04/24/2006) |
| 04/24/2006 | 🌐 1122 | ORDER VACATING 1121 CONDITIONAL TRANSFER ORDER NO. 65 insofar as it relates to Marlene Goldberg v. Wyeth, et al . Signed by Clerk of Judicial Panel (mkf, ) (Entered: 04/24/2006) |
| 04/26/2006 | 🌐 1123 | NOTICE by Counsel Plaintiff Liaison re 1110 Order, *Response to Court Questions* (Marlin, Russell) (Entered: 04/26/2006) |
| 04/26/2006 | 🌐 1124 | NOTICE by Counsel Plaintiff Lead *Weisbrod.Leslie* (Weisbrod, Leslie) (Entered: 04/26/2006) |
| 04/26/2006 | 🌐 1125 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying without prejudice 1084 Defendant's Motion for Order to Show Cause Re Master Class Action Complaint.Signed by Judge William R. Wilson Jr. on 04/26/06. (dmm, ) (Entered: 04/26/2006) |
| 04/26/2006 | 🌐 1126 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members & Lead and Liaison Counsel regarding late filing of motions in limine . Signed by Judge William R. Wilson Jr. on 4/26/06. (mkf, ) (Entered: 04/26/2006) |
| 04/26/2006 | 🌐 1127 | ORDER VACATING CONDITIONAL TRANSFER ORDER No. 62 1040 insofar as it relates to Alba Cordon, et al v. Wyeth, et al. Signed by Judge William R. Wilson Jr. on 4/26/06. (mkf, ) (Entered: 04/26/2006) |
| 04/26/2006 | 🌐 1128 | ORDER VACATING CONDITIONAL TRANSFER ORDER NO. 63 1082 insofar as it relates to fourteen actions (see image of document for complete listing) in the District of Minnesota . Signed by Judge William R. Wilson Jr. on 4/26/06. (mkf, ) (Entered: 04/26/2006) |

| 04/26/2006 | 🌐 1129 | NOTICE by Counsel Plaintiff Liaison re 1123 Notice (Other) *Table of Contents and Table of Authorities* (Marlin, Russell) (Entered: 04/26/2006) |
| --- | --- | --- |
| 04/27/2006 | 🌐 | Remark: Receipt of original record from the Eastern District of KY; C.A. No. 7:05-cv-00321, Juanita Browning, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-00511). (thd) (Entered: 04/27/2006) |
| 04/27/2006 | 🌐 1130 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members, and Lead and Liaison Counsel re Admissibility of "Marketing Materials" granting 1096 Motion in Limine . Signed by Judge William R. Wilson Jr. on 4/27/06. (mkf, ) (Entered: 04/27/2006) |
| 04/27/2006 | 🌐 1131 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members, and Lead and Liaison Counsel re Punitive Damages; parties to respond regarding bifurcation by 5 p.m., Thursday, May 4, 2006 . Signed by Judge William R. Wilson Jr. on 4/27/06. (mkf, ) (Entered: 04/27/2006) |
| 04/28/2006 | 🌐 1132 | NOTICE by Counsel Plaintiff Liaison *Response to Motion to Compel Production of Cheryl Blume's Case Map Database* (Marlin, Russell) (Entered: 04/28/2006) |
| 04/28/2006 | 🌐 1133 | MOTION to Compel *Production of Wyeth's "S-Drive"* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 04/28/2006) |
| 04/28/2006 | 🌐 1134 | MOTION to Compel *Production of Transcripts of Expert Testimony* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Marlin, Russell) (Entered: 04/28/2006) |
| 04/28/2006 | 🌐 1135 | ORDER denying w/o prejudice 1097 Motion to Compel, finding as moot 1097 Motion to Expedite . Signed by Judge William R. Wilson Jr. on 4/28/06. (mkf, ) (Entered: 05/01/2006) |
| 05/01/2006 | 🌐 1136 | LETTER/ORDER to Steering Committee Members, Defts' Steering Committee Members,and Lead and Liaison Counsel regarding Agenda topics for May 12, 2006 Hearing. Signed by Judge William R. Wilson Jr. on 5/01/06. (mkf, ) (Entered: 05/01/2006) |
| 05/01/2006 | 🌐 | Remark: Receipt of original record from the Southern District of FL; C.A. No. 9:06-cv-80088, Natalie Graff v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00518). (thd) (Entered: 05/02/2006) |
| 05/01/2006 | 🌐 | Remark: Receipt of original record from Southern District of FL C.A. No. 06-CV-60116 Barbara Levin v. Wyeth, Inc, et al (OUR CASE NO. 4:06cv00516) (kjp, ) (Entered: 05/02/2006) |
| 05/01/2006 | 🌐 | Remark: Receipt of original record from Southern District of FL, No. 06CV0060137, Dolores Norwood v. Wyeth, et al (our case no. 4:06CV00517WRW) (jap) (Entered: 05/04/2006) |
| 05/02/2006 | 🌐 1137 | MEMORANDUM re 1123 Notice (Other) filed by Counsel Plaintiff Liaison, *Wyeth's Submission re Plaintiff's [sic] Krueger's Response to* |

|  |  | *the Court's April 13, 2006 Questions.* (Attachments: # 1 Exhibit A) (Heard, F.) (Entered: 05/02/2006) |
|---|---|---|
| 05/02/2006 | 1138 | MEMORANDUM re 1120 Notice (Other) filed by Counsel Plaintiff Liaison, *Wyeth's Submission re Plaintiff Kuhn's Response to the Court's April 13, 2006 Questions.* (Heard, F.) (Entered: 05/02/2006) |
| 05/02/2006 | 1139 | MOTION to Compel *Wyeth's Responses to Discovery Requests Regarding Documents #1-1010* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 05/02/2006) |
| 05/02/2006 | 1140 | MEMORANDUM re 1139 MOTION to Compel *Wyeth's Responses to Discovery Requests Regarding Documents #1-1010* filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 05/02/2006) |
| 05/03/2006 | 1141 | CONDITIONAL TRANSFER ORDER (CTO-66) from Judicial Panel on Multidistrict Litigation that the 37 actions (see image of documents for complete listing) listed in this Order, are pending in the Middle District of Florida (4); Southern District of Florida (3); District of Maine (1); District of Minnesota (23); Eastern District of Missouri (1); Western District of Missouri (1); Western District of North Carolina (1); District of Nebraska (1); District of South Carolina (1); and Eastern District of Texas (1) are transferred to the Eastern District of AR as part of MDL docket No. 1507.(mkf, ) (Entered: 05/03/2006) |
| 05/04/2006 |  | Remark: Receipt of original record from the Western District of LA; C.A. No. 2:05-cv-02230, Ella Jones v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00522). (thd) (Entered: 05/04/2006) |
| 05/04/2006 | 1142 | NOTICE by Counsel Plaintiff Liaison *Letter to the Court In Response to the May 4, 2006 Letter from the Court Regarding Class Certification Marketing Experts* (Marlin, Russell) (Entered: 05/04/2006) |
| 05/04/2006 | 1143 | LETTER/ORDER re Class Certification Marketing Experts. Signed by Judge William R. Wilson Jr. on 5/4/06. (mkf, ) (Entered: 05/04/2006) |
| 05/05/2006 | 1144 | LETTER/ORDER re 1142 Response filed by Counsel Plaintiff Liaison; ddl extended for expert affidavit until 5 p.m. Thursday, May 18, 2006. Signed by Judge William R. Wilson Jr. on 5/5/06. (mkf, ) (Entered: 05/05/2006) |
| 05/05/2006 | 1145 | NOTICE by Counsel Plaintiff Liaison re 1143 Order, 1144 Order (Marlin, Russell) (Entered: 05/05/2006) |
| 05/05/2006 |  | Remark: Receipt of original record from the USDC of MN; C.A. No. 0:06-cv-00878, Debra J. Allen, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00524). (thd) (Entered: 05/05/2006) |
| 05/05/2006 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv00236 Raylene Hedges v. Wyeth, et al (OUR CASE NO. 4:06CV00526) (mkf, ) (Entered: 05/05/2006) |
|  |  |  |

| 05/05/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00689, Phyllis Vess, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00525). (thd) Docket text modified on 5/5/2006 to correct case number (thd). (Entered: 05/05/2006) |
| --- | --- | --- |
| 05/05/2006 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: Docket text modified to correct case number as follows: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00689, Phyllis Vess, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00525). (thd) (Entered: 05/05/2006) |
| 05/05/2006 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv00688 Eugina Milson, et al v. Wyeth Inc, et al (OUR CASE NO. 4:06CV00527) (mkf, ) (Entered: 05/05/2006) |
| 05/05/2006 | 1146 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1131 Order, *Letter in Response* (Heard, F.) (Entered: 05/05/2006) |
| 05/05/2006 | | Remark: Receipt of original record from the Northern District of TX; C.A. No. 2:06-cv-00036, Shirley Stevens v. Pharmacia & Upjohn Company LLC (OUR CASE NO. 4:06-cv-00529). (thd) (Entered: 05/08/2006) |
| 05/05/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00838, Jane Thurman, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00528). (thd) (Entered: 05/08/2006) |
| 05/05/2006 | | Remark: Receipt of original record from the Middle District of FL; C.A. No. 8:06-cv-00253, Beverly Salkin v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00530). (thd) (Entered: 05/08/2006) |
| 05/08/2006 | 1147 | MOTION for Summary Judgment *Against Defendants' Comment K Defenses* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 05/08/2006) |
| 05/08/2006 | 1148 | MEMORANDUM re 1147 MOTION for Summary Judgment *Against Defendants' Comment K Defenses* filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 05/08/2006) |
| 05/08/2006 | 1149 | RESPONSE in Opposition re 1133 MOTION to Compel *Production of Wyeth's "S-Drive"* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Heard, F.) (Entered: 05/08/2006) |
| 05/08/2006 | 1150 | RESPONSE in Opposition re 1134 MOTION to Compel *Production of Transcripts of Expert Testimony* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Heard, F.) (Entered: 05/08/2006) |
| 05/08/2006 | 1151 | RESPONSE in Opposition re 1139 MOTION to Compel *Wyeth's Responses to Discovery Requests Regarding Documents #1-1010* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Heard, F.) (Entered: 05/08/2006) |

| 05/08/2006 | 🌑 1152 | RESPONSE re 1136 Order *Defendants' Proposed Agenda for May 12 Hearing* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00588, Mozell C. Pendley v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00533). (thd) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00354, Valda Tattersall v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06-cv-00534). (thd) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00587, Rachel Dial v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00535). (thd) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 1153 | NOTICE by Counsel Plaintiff Liaison *Proposed Agenda for May 12, 2006 Hearing* (Marlin, Russell) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00323, Carolyn Graves v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00536). (thd) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 1154 | NOTICE by Counsel Plaintiff Liaison *Consumer Class Plaintiffs' Proposed Agenda for the May 12, 2006 Hearing* (Marlin, Russell) (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | NOTICE by Counsel Plaintiff Liaison *Plaintiff's Opposition to Defendants' Motion for Summary Judgment (Statute of Limitations)* (Marlin, Russell) (Modified on 5/9/2006 - DOCUMENT REMOVED at the directions of chambers to be filed in correct case 4:05cv497) (bfw). (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | NOTICE by Counsel Plaintiff Liaison *Plaintiff's Objections to Defendants' Summary Judgment Evidence (Statute of Limitations)* (Marlin, Russell) (Modified on 5/9/2006 - DOCUMENT REMOVED at the directions of chambers to be filed in correct case 4:05cv497) (bfw). (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | NOTICE by Counsel Plaintiff Liaison *Plaintiff's Statement of Material Facts As To Which There Is A Genuine Issue To Be Tried* (Marlin, Russell) (Modified on 5/9/2006 - DOCUMENT REMOVED at the direction of chambers to be filed in correct case 4:05cv497) (bfw). (Entered: 05/08/2006) |
| 05/08/2006 | 🌑 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00418, Francine Abbey v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00537.) (thd) Docket text modified on 5/10/2006 to include our case number.(thd) (Entered: 05/09/2006) |
| 05/08/2006 | 🌑 | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00586, Mary Flores v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00538). (thd) (Entered: 05/09/2006) |

| 05/08/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00420, Nancy Gunter, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00539). (thd) (Entered: 05/09/2006) |
|---|---|---|
| 05/08/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00421, Brenda D. Ashton, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00540). (thd) (Entered: 05/09/2006) |
| 05/08/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. No. 6:06-cv-00228 Donna Churchward v. Wyeth, Inc, et al (OUR CASE NO. 4:06cv00543) (kjp, ) (Entered: 05/09/2006) |
| 05/08/2006 | | Remark: receipt of original record from W/D PA, case No. 2:04cv01386ANB, Fyala v. Wyeth (our case No. 4:06CV00544WRW (jap) (Entered: 05/11/2006) |
| 05/09/2006 | | NOTICE OF DOCKET CORRECTION: 1155 Notice (Other); 1156 Notice (Other); 1157 Notice (Other) - (AT THE DIRECTION OF CHAMBERS, THE DOCUMENTS FOR THESE ENTRIES WERE REMOVED AND ARE TO BE FILED IN THE CORRECT CASE 4:05cv497) (bfw) (Entered: 05/09/2006) |
| 05/09/2006 | 1155 | NOTICE by Counsel Plaintiff Liaison *Response to Fact Witness Charles Payne's Motion For Protective Order* (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 05/09/2006) |
| 05/09/2006 | 1156 | ADDENDUM filed by Counsel Plaintiff Liaison to 1155 Notice (Other). (Attachments: # 1 Exhibit 2 - 4)(Marlin, Russell) (Entered: 05/09/2006) |
| 05/09/2006 | | Docket Note: SEALED Exhibits to document #1155 received in paper and maintained in Clerk's office. (mkf, ) (Entered: 05/09/2006) |
| 05/10/2006 | 1157 | RESPONSE re 1152 Response (Non Motion) *Response to Plaintiff's Request for Hearing and NIH's Request for In Camera Review* by National Institute of Health. (Attachments: # 1 Exhibit Declaration of Suzanne Freeman)(Hodge, Gwendolyn) (Entered: 05/10/2006) |
| 05/10/2006 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04916, Patricia Rogers v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00549). (thd) (Entered: 05/10/2006) |
| 05/10/2006 | 1158 | NOTICE by Counsel Plaintiff Liaison *Letter to the Court Regarding Bifurcation of Punitive Damages at Trial* (Marlin, Russell) (Entered: 05/10/2006) |
| 05/10/2006 | | Remark: Receipt of original record from the Central District of CA; C.A. No. 2:05-cv-04856, Marion Walters v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00550). (thd) (Entered: 05/10/2006) |
| 05/10/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. 3:06CV00178 Mercer v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00553) (kjp, ) (Entered: 05/11/2006) |

| | | |
|---|---|---|
| 05/10/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. No. 5:06-cv-00064 Reinhart v. Wyeth Inc, et al (OUR CASE NO. 4:06-cv-554) (kjp, ) (Entered: 05/11/2006) |
| 05/11/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00985, Joy B. Sons v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00561). (thd) (Entered: 05/11/2006) |
| 05/11/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-01004, Lucy Chakerian v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00562). (thd) (Entered: 05/12/2006) |
| 05/11/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00840, Nellie Weiss v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00563). (thd) (Entered: 05/12/2006) |
| 05/11/2006 | | Remark: Receipt of original record from the District of MN; C.A. No. 0:06-cv-00939, Cheryl A. Neal v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00564). (thd) (Entered: 05/12/2006) |
| 05/11/2006 | | Remark: Receipt of original record from the USDC of MN; C.A. No. 0:06-cv-01026, Antonia L. Lopez v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00565). (thd) (Entered: 05/12/2006) |
| 05/11/2006 | | Remark: Receipt of original record from the District of SC; C.A. No. 4:06-cv-00895, Janette Hyman, et al. v. Wyeth Inc., et al. (OUR CASE NO. 4:06-cv-00566). (thd) (Entered: 05/12/2006) |
| 05/11/2006 | | Remark: Receipt of electronic record from USDC, District of Minnesota; Case No. 0:06cv00941, Hayman v. Wyeth, (our Case No. 4:06cv00557WRW) (jap) (Entered: 05/30/2006) |
| 05/11/2006 | | Remark: Receipt of electronic record from USDC/DMN District of Minnesota, Case No. 0:06cv01003 Gobel v. Wyeth, et al (our case No. 4:06cv00558WRW) (jap) (Entered: 06/01/2006) |
| 05/11/2006 | | Remark: Receipt of electronic record from UDC/DMN District of Minnesota, No. 0:06cv00950 Dunn et al v. Wyeth et al, (our case Mo. 4:06cv00559WRW) (jap) (Entered: 06/01/2006) |
| 05/11/2006 | | Remark: Receipt of original record from USDC/DMN District of Minnesota, 06cv00983 Linville v. Wyeth et al (our case No. 4:06cv00560WRW) (jap) (Entered: 06/01/2006) |
| 05/12/2006 | 1159 | ORDER based on the findings of fact and conclusions of law made on 5/12/06. Signed by Judge William R. Wilson Jr. on 5/12/06. (mkf, ) (Entered: 05/12/2006) |
| 05/12/2006 | 1160 | CERTIFICATE OF MAILING by the Clerk re 1159 Order. (mkf, ) (Entered: 05/12/2006) |
| 05/12/2006 | | Remark: Receipt of electronic record from Middle District of Florida C.A. No. 3:06-cv-179-J-32 Janet I Lewis v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00579) (kjp, ) (Entered: 05/22/2006) |

| 05/12/2006 | | Remark: Receipt of electronic record from USDC, E/D TX, Ferguson v. Wyeth, et al, case no. 1:06cv0083 (our case No. 4:06cv00570WRW) (jap) (Entered: 06/01/2006) |
|---|---|---|
| 05/12/2006 | | Remark: Receipt of electronic record from USDC, E/D TX, case No. 1:06CV0083, Ferguson vs. Wyeth, et al, (our case No. 4:06cv00570WRW) (jap) (Entered: 06/01/2006) |
| 05/12/2006 | | Remark: Receipt of electronic record from USDC, District of NE, case no. 8:06cv00244 Bohlen v. Wyeth, et al, (our case no. 4:06cv00571WRW) (jap) (Entered: 06/01/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record from District of Minnesota C.A. No. 0:06cv00961 King v Wyeth, et al (OUR CASE NO. 4:06cv00584) (bmt, ) (Entered: 05/18/2006) |
| 05/15/2006 | | Remark: Receipt of original record from the District of Minnesota C.A. 0:06-cv-01088 Linda Salnave vs Wyeth, et al (OUR CASE NO. 4:06cv00585) (bmt) (Entered: 05/19/2006) |
| 05/15/2006 | | Remark: Receipt of original record from District of Minnesota C.A. No. 0:06cv00948 Jane Larrick, et al vs Wyeth, et al (OUR CASE NO. 4:06cv00586) (bmt) (Entered: 05/19/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record from Southern District of Florida C.A. No. 06-cv-80204 Pick v Wyeth Inc, et al (OUR CASE NO. 4:06-cv-00581) (kjp, ) (Entered: 05/22/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record form Southern District of Florida C.A. No. 06-cv-60209 Kaserman, et al v. Wyeth, et al (OUR CASE NO. 4:06-cv-00582) (kjp, ) (Entered: 05/22/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record from Southern District of Florida C.A. No. 06-cv-60202 Bianchini, et al v. Wyeth, et al (OUR CASE NO. 4:06-cv-00583) (kjp, ) (Entered: 05/22/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 06-cv-00961 King v. Wyeth, et al (OUR CASE NO. 4:06-cv-00584) (kjp, ) (Entered: 05/22/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record from USDC District of Minnesota C.A. No. 06-cv-01088 Salnave v. Wyeth, et al (OUR CASE NO.4:06-cv-00585) (kjp, ) (Entered: 05/22/2006) |
| 05/15/2006 | | Remark: Receipt of electronic record from USDC District of Minnesota C.A. No. 06-cv-00948 Larrick, et al v. Wyeth, et al (OUR CASE NO. 4:06-cv-00586) (kjp, ) (Entered: 05/22/2006) |
| 05/15/2006 | | REMARK: Receipt of electronic record from USDC of Minnesota C.A. No. 06-cv-00960 Elich v. Wyeth, et al (OUR CASE NO. 4:06-cv-00596) (kjp, ) (Entered: 05/22/2006) |
| 05/16/2006 | 1161 | NOTICE by Counsel Plaintiff Liaison re 27 Order,, *Filing of Undertakings Pursuant to This Court's Confidentiality Order* |

|  |  |  |
|---|---|---|
|  |  | (Attachments: # 1 Document)(Marlin, Russell) (Entered: 05/16/2006) |
| 05/16/2006 | 1162 | ADDENDUM FILED UNDER SEAL by Counsel Plaintiff Liaison to 1161 Notice of Filing Undertakings Pursuant To This Court's Confidentiality Order 27 . (mkf, ) (Entered: 05/16/2006) |
| 05/16/2006 | 1163 | NOTICE of Appearance by Phil W. Campbell on behalf of Fred Hutchinson Cancer Research Center (Campbell, Phil) (Entered: 05/16/2006) |
| 05/16/2006 |  | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 5/16/2006; telephone conferences set for 5/16/06 (8:00 a.m. and 12:00 p.m.), 5/18/06 at 2:00 p.m. and 5/19/06 at 10:00 a.m.; next Status Conference set for 6/23/2006. (Court Reporter C. Newburg) (maj) (Entered: 05/16/2006) |
| 05/16/2006 |  | Remark: Receipt of electronic record from Middle District of Florida C.A. No. 5:06-cv-00094 Childress v. Wyeth Inc., et al (OUR CASE NO. 4:06-cv-00588) (kjp, ) (Entered: 05/22/2006) |
| 05/16/2006 |  | Remark: Receipt of electronic record from USDC of Maine C.A. No. 2:05-cv-00195 Gage, et al v. Wyeth, et al (OUR CASE NO. 4:06-CV-00590) (kjp, ) (Entered: 05/22/2006) |
| 05/17/2006 | 1164 | NOTICE of Appearance by Stuart A. Williams on behalf of Mylan Laboratories Inc (Williams, Stuart) (Entered: 05/17/2006) |
| 05/17/2006 | 1165 | NOTICE of Appearance by Jill M. Ondos on behalf of Mylan Laboratories Inc (Ondos, Jill) (Entered: 05/17/2006) |
| 05/17/2006 | 1166 | NOTICE of Appearance by Brian S. Roman on behalf of Mylan Laboratories Inc (Roman, Brian) (Entered: 05/17/2006) |
| 05/17/2006 |  | Remark: Receipt of electronic record from USDC, Middle District/FL, case no. 5:06cv0095WTH, Stone vs. Wyeth, et al (our case no. 4:06cv00593WRW) (jap) (Entered: 06/02/2006) |
| 05/17/2006 |  | Remark: Receipt of electronic record from USDC W/D MO, 4:06cv00211NKL Murray et al vs. Wyeth, et al (our case no. 4:06cv00604WRW) (jap) (Entered: 06/02/2006) |
| 05/17/2006 |  | (Court only) *** Attorney Jason P. Stiehl terminated pursuant to 4 Text Entry Order entered in individual case 4:03-cv-00585. (mkf) (Entered: 08/28/2007) |
| 05/18/2006 | 1167 | NOTICE by Counsel Plaintiff Liaison *Expert Report of Marvin E. Goldberg, PHD* (Attachments: # 1 Appendix A# 2 Appendix B# 3 Exhibit 1# 4 Errata 2# 5 Exhibit 3# 6 Exhibit 4# 7 Exhibit 5# 8 Exhibit 6# 9 Exhibit 7# 10 Exhibit 8# 11 Exhibit 9# 12 Exhibit 10# 13 Exhibit 11# 14 Exhibit 12# 15 Errata 13# 16 Exhibit 14# 17 Exhibit 15# 18 Exhibit 16# 19 Exhibit 17# 20 Exhibit 18# 21 Exhibit 19 - 1# 22 Exhibit 19 - 2# 23 Exhibit 19 - 3# 24 Exhibit 20 - 1# 25 Exhibit 20 - 2# 26 Exhibit 21# 27 Exhibit 22# 28 Exhibit 23# 29 Exhibit 24# 30 |

| | | |
|---|---|---|
| | | Exhibit 25# 31 Exhibit 26 - 1# 32 Exhibit 26 - 2# 33 Exhibit 27# 34 Exhibit 28# 35 Exhibit 29# 36 Exhibit 30# 37 Exhibit 31# 38 Exhibit 32# 39 Exhibit 33# 40 Exhibit 34# 41 Exhibit 35# 42 Exhibit 36# 43 Exhibit 37 - 1# 44 Exhibit 37 - 2# 45 Exhibit 38# 46 Exhibit 39# 47 Exhibit 40# 48 Exhibit 41# 49 Exhibit 42# 50 Exhibit 43# 51 Exhibit 44# 52 Exhibit 45# 53 Exhibit 46# 54 Exhibit 47# 55 Exhibit 48# 56 Exhibit 49# 57 Exhibit 50# 58 Exhibit 51# 59 Exhibit 52# 60 Exhibit 53# 61 Exhibit 54 - 63)(Marlin, Russell) (Entered: 05/18/2006) |
| 05/18/2006 | 1168 | Letter to June K. Campbell from Judge Wm. R. Wilson Jr re telephone conference held May 18, 2006. (mkf, ) (Entered: 05/18/2006) |
| 05/18/2006 | 1169 | Letter to F. Lane Heard III from Judge Wm. R. Wilson Jr re telephone conference on FHCRC production of documents. (mkf, ) Modified on 5/18/2006 to add docket text (mkf). (Entered: 05/18/2006) |
| 05/18/2006 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr.: Telephone Conference held on 5/18/2006 re Fred Hutchinson matter. (Court Reporter C. Newburg) (maj) (Entered: 05/19/2006) |
| 05/18/2006 | | Remark: Receipt of electronic record from USDC, FL/Middle District, case no. 8:06cv00349, Cotton vs. Wyeth, et al (our case no. 4:06cv00597WRW) (jap) (Entered: 06/02/2006) |
| 05/18/2006 | | Remark: Receipt of electronic record from USDC, FL/Middle District 8:06cv00412 Brink vs. Wyeth, et al (our case no. 4:06cv00598WRW) (jap) (Entered: 06/02/2006) |
| 05/19/2006 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr.: Telephone Conference held on 5/19/2006 re class issues. (Court Reporter C. Newburg) (maj) (Entered: 05/19/2006) |
| 05/19/2006 | 1170 | TRANSCRIPT (1 Vol.) of Telephone Conference held on April 20, 2006 re Rush v. Wyeth Inc, et al (405cv00497) and Reeves v. Wyeth Inc, et al (4:05cv00163 ) before Judge Willliam R. Wilson Jr. Court Reporter: Christa R. Newburg. (mkf, ) (Docket text modified on 5/23/2006 to correct typographical error.) (thd) (Entered: 05/19/2006) |
| 05/19/2006 | 1171 | ADDENDUM EXHIBITS 56-63 filed conventionally by Counsel Plaintiff Liaison to 1167 Notice. (Docket Note: Attorney confirms that Exhibits 54-55 were omitted intentionally) (mkf, ) Modified on 5/23/2006 to correct file date. (thd) (Entered: 05/23/2006) |
| 05/23/2006 | 1172 | MOTION for Order *Regarding Non-Party Harte-Hanks, INC.* by Counsel Plaintiff Liaison. (Attachments: # 1 Text of Proposed Order Agreed Protective Order)(Marlin, Russell) (Entered: 05/23/2006) |
| 05/23/2006 | 1173 | CONDITIONAL TRANSFER ORDER (CT0-67) from Judicial Panel on Multidistrict Litigation that the 30 actions (see image of documents for complete listing) listed in this Order, are pending in Southern |

| | | |
|---|---|---|
| | | District of Florida (1); District of Minnesota (25); Eastern District of Missouri (2); District of South Carolina (1); Eastern District of Wisconsin (1) are transferred to the Eastern District of AR as part of MDL docket No. 1507 (mkf) . Signed by Judge William R. Wilson Jr. on 5/23/06. (mkf, ) (Entered: 05/23/2006) |
| 05/23/2006 | | NOTICE OF DOCKET CORRECTION re: 1171 Addendum Exhibits. CORRECTION: Docket entry modified to correct file date. (thd) (Entered: 05/23/2006) |
| 05/24/2006 | 1174 | AGREED PROTECTIVE ORDER re 1172 Motion concerning non-party Harte-Hanks Inc. Signed by Judge William R. Wilson Jr. on 5/24/06. (mkf, ) (Entered: 05/24/2006) |
| 05/24/2006 | 1175 | NOTICE of Appearance by Jane E. Bockus on behalf of Wyeth Inc (Bockus, Jane) (Entered: 05/24/2006) |
| 05/24/2006 | | (Court only) ***Attorney Jane E. Bockus for Wyeth Inc and Wyeth Pharmaceuticals Inc added, per 1175 Notice of Appearance. (thd) (Entered: 05/25/2006) |
| 05/25/2006 | 1176 | STIPULATION *and Order Re Documents to be Produced by Fred Hutchinson Cancer Research Center Pursuant to Subpoenas Dated November 14 and 21, 2005* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Text of Proposed Order)(Heard, F.) (Entered: 05/25/2006) |
| 05/25/2006 | 1177 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1176 Stipulation *Certificate of Service* (Heard, F.) (Entered: 05/25/2006) |
| 05/25/2006 | 1178 | MOTION to Substitute Attorney by Counsel Plaintiff Lead. (Attachments: # 1 Exhibit A)(Parks, D'Juana) (Entered: 05/25/2006) |
| 05/25/2006 | 1179 | STIPULATION re documents to be produced by Fred Hutchinson Cancer Research Center pursuant to subpoenas dated November 14, 2005 and November 21, 2005, by Wyeth Inc and Fred Hutchinson Cancer Research Center. (mkf, ) (Entered: 05/25/2006) |
| 05/25/2006 | 1180 | ORDER re 1179 Stipulation, directing production of the materials set forth in the stipulation by the close of business on June 30, 2006. Signed by Judge William R. Wilson Jr. on 5/25/06. (mkf, ) (Entered: 05/25/2006) |
| 05/26/2006 | 1181 | NOTICE by Counsel Plaintiff Liaison *Submission Regarding Bifurcation of Trials* (Marlin, Russell) (Entered: 05/26/2006) |
| 05/26/2006 | 1182 | TRANSCRIPT of STATUS CONFERENCE held on 5/12/06 before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. (vjt) (Entered: 05/26/2006) |
| 05/26/2006 | 1183 | NOTICE by Wyeth Inc *Wyeth's Submission re Bifurcation* (Pruitt, Lyn) (Entered: 05/26/2006) |
| 05/26/2006 | 1184 | ORDER granting 1178 Motion to Substitute Attorney. Added attorney |

| | | D'Juana B. Parks for Counsel Plaintiff Lead. Attorney James A. Morris, Jr terminated. Attorney Blevins should enter a notice of appearance . Signed by Judge William R. Wilson Jr. on 5/26/06. (mkf, ) (Entered: 05/30/2006) |
|---|---|---|
| 05/30/2006 | 1185 | TRANSCRIPT of Telephone Conference (1 Vol.) held on May 16, 2006 at 8:20 a.m. before Judge William R. Wilson Jr. Court Reporter: Christa R. Newburg. (mkf, ) (Entered: 05/30/2006) |
| 05/30/2006 | 1186 | TRANSCRIPT of Telephone Conference (1 Vol.) held on May 16, 2006 at 11:55 a.m. before Judge William R. Wilson Jr. Court Reporter: Christa R. Newburg. (mkf, ) (Entered: 05/30/2006) |
| 05/30/2006 | 1187 | TRANSCRIPT of Telephone Conference (1 Vol.) held on May 18, 2006 before Judge William R. Wilson Jr. Court Reporter: Christa R. Newburg. (mkf, ) (Entered: 05/30/2006) |
| 05/30/2006 | 1188 | TRANSCRIPT of Telephone Conference (1 Vol.) held on May 19, 2006 before Judge William R. Wilson Jr. Court Reporter: Christa R. Newburg. (mkf, ) (Entered: 05/30/2006) |
| 05/30/2006 | 1189 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER withdrawing 1147 Plaintiffs' Motion for Summary Judgment on Defendants' Comment K Defenses since the motion was filed in the appropriate individual cases.Signed by Judge William R. Wilson Jr. on 05/30/06. (dmm, ) (Entered: 05/30/2006) |
| 05/30/2006 | | Remark: Receipt of original record from USDC, E/D Missouri, Case No. 4:06cv00375SNL, Westenhoefer v. Wyeth, (our Case No. 4:06cv00556WRW) (jap) (Entered: 05/30/2006) |
| 05/31/2006 | 1190 | CONDITIONAL TRANSFER ORDER (CTO-68) from Judicial Panel on Multidistrict Litigation directing that the 54 actions (see image of documents for complete listing) listed in this Order, now pending in the Middle District of Alabama (1); Western District of Arkansas (2); Middle District of Florida (7); Southern District of Florida (2); Northern District of Georgia (2); Northern District of Illinois (1); District of Massachusetts (1); District of Minnesota (32); Southern District of Mississippi (1); District of New Mexico (1); Eastern District of Pennsylvania (1); District of Rhode Island (1); Southern District of Texas (1); and Western District of Texas (1) are transferred to the Eastern District of AR as part of MDL docket No. 1507 . (mkf, ) Modified on 6/22/2006 to correct docket text(mkf, ). (Entered: 06/01/2006) |
| 05/31/2006 | | Remark: Receipt of electronic record from USDC, District of Minnesota, 0:05cv002912MJD Bowman vs. Wyeth, et al (our case no. 4:06cv00621WRW) (jap) (Entered: 06/02/2006) |
| 06/01/2006 | 1191 | ORDER Rescheduling Deposition of Charles Payne for Saturday, June 10, 2006. Signed by Judge William R. Wilson Jr. on 6/01/06. (mkf, ) (Entered: 06/01/2006) |

| 06/01/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-01092 Doris S Dunlap, et al v. Wyeth, et al (OUR CASE NO. 4:06cv0623) (kjp, ) (Entered: 06/02/2006) |
|---|---|---|
| 06/01/2006 | | Remark: Receipt of electronic record from USDC of Minnesota, No. 0:06cv1223 Falcone v. Wyeth, et al (our case No. 4:06cv00625) (jap) (Entered: 07/24/2006) |
| 06/01/2006 | | Remark: Receipt of electronic record from USDC, District of Minnesota, civil action No. 0:06cv00947 Ryan vs. Wyeth, et al (our case no. 4:06cv00626) (jap) (Modified on 7/25/2006 to correct our case number.) (thd) (Entered: 07/24/2006) |
| 06/02/2006 | | Remark: Receipt of electronic pleadings from District of South Carolina C.A. 3:06cv00891 Patricia K Corning, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00627) (mkf, ) (Entered: 06/02/2006) |
| 06/02/2006 | 1192 | MEMORANDUM *Wyeth's Submission re Expert Report of Marvin E. Goldberg.* (Heard, F.) (Entered: 06/02/2006) |
| 06/02/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00525 Elizabeth Handshy, et al. v. Wyeth, et al. (OUR CASE NO. 4:06cv00631) (ade) (Entered: 06/06/2006) |
| 06/02/2006 | | Remark: Receipt of copies of pleadings from Western District of North Carolina C.A. No. 1:06-cv-00072 Wanda Graves v. Wyeth Inc., et al. (OUR CASE NO. 4:06cv00632) (ade) (Entered: 06/06/2006) |
| 06/05/2006 | | ***Party Leon Speroff, MD added as a movant, per instructions from chambers. (thd) (Entered: 06/05/2006) |
| 06/05/2006 | 1193 | MOTION for Order *Requiring Plaintiffs to Pay Fees Incurred in Responding to Plaintiffs' Subpoena and Appearing for Deposition* by Leon Speroff, MD. (Bailey, Ronald) (Entered: 06/05/2006) |
| 06/05/2006 | 1194 | DECLARATION *of Ronald E. Bailey* by Leon Speroff, MD. re 1193 Motion for Order filed by Leon Speroff, MD,. (Attachments: # 1 Exhibit Bailey Declaration Exhibit Index# 2 Exhibit 1 pages 1-25# 3 Exhibit 1 pp 26-45# 4 Exhibit 1 pp46-65# 5 Exhibit 1 pp66-85# 6 Exhibit 1 pp86-105# 7 Exhibit 1 pp106-125# 8 Exhibit pp126-145# 9 Exhibit 1 pp146-165# 10 Exhibit 1 pp166-175# 11 Exhibit 2# 12 Exhibit 3# 13 Exhibit 4# 14 Exhibit 5# 15 Exhibit 6# 16 Exhibit 7# 17 Exhibit 8)(Bailey, Ronald) (Entered: 06/05/2006) |
| 06/05/2006 | 1195 | DECLARATION *of Leon Speroff, M.D.* by Leon Speroff, MD. re 1193 Motion for Order filed by Leon Speroff, MD,. (Attachments: # 1 Exhibit Speroff Declaration Exhibit Index# 2 Exhibit 1# 3 Exhibit 2# 4 Exhibit 3# 5 Exhibit 4)(Bailey, Ronald) (Entered: 06/05/2006) |
| 06/05/2006 | 1196 | NOTICE by Leon Speroff, MD re 1193 MOTION for Order *Requiring Plaintiffs to Pay Fees Incurred in Responding to Plaintiffs' Subpoena and Appearing for Deposition* (Bailey, Ronald) (Entered: 06/05/2006) |
| 06/05/2006 | | Remark: Receipt of original complaint and copies of pleadings from |

| | | |
|---|---|---|
| | | Northern District of Georgia C.A. No. 1:06-cv-00732 George O. Warren v. Wyeth, et al. (OUR CASE NO. 4:06cv00646) (ade) (Entered: 06/06/2006) |
| 06/05/2006 | | Remark: Receipt of copy of complaint and electronic copies of pleadings from Eastern District of Wisconsin C.A. No. 2:05-cv-01219 Marilyn Kolerich v. Wyeth, Inc., et al. (OUR CASE NO. 4:06cv00647) (ade) (Entered: 06/06/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleading from Eastern District of Missouri C.A. NO. 2:06-cv-00014 Beatrice Troy v. Wyeth, et al. (OUR CASE NO. 4:06cv00648) (ade) (Entered: 06/06/2006) |
| 06/05/2006 | | Remark: Receipt of copy of complaint from Northern District of Georgia C.A. No. 1:06-cv-00587 William T. Parker, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06cv00649) (ade) (Entered: 06/06/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 06-cv-1153 Norma Jean Clark, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00641) (ade) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 06-cv-01093 Marilyn K. Anderson, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00642) (ade) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 06-cv-01095 Ada Catherine Beatty, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00643) (ade) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 06-cv-01154 Rebecca S. Groh, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00644) (ade) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 06-cv-01152 Yvette Arnold, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00645) (ade) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 06-cv-01234 Linda D. Jackson v. Wyeth, et al. (OUR CASE NO. 4:06CV00650) (ade) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from District of MN C.A. 06-cv-01228 Ginger Starnes v. Wyeth, et al (OUR CASE NO. 4:06cv00651) (kjp, ) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from District of MN C.A. 06-cv-01224 Leanne Lotridge, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00653) (kjp, ) (Entered: 06/07/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of Minnesota 0:06cv01235 Bowers v. Wyeth, et al (our case no. 4:06cv00634) (jap) (Entered: 07/25/2006) |
| | | |

| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of MN, case no. 0:06cv00485 Atchison vs. Wyeth, et al (our case no. 4:06cv00635) (jap) (Entered: 07/25/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of MN C.A. No. 0:06cv001151 Broussard vs. Wyeth, et al (our case No. 4:06cv00636) (jap) (Entered: 07/25/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of MN C.A. No. 0:06cv01094 Borne vs. Wyeth, et al (our case No. 4:06cv00637) (jap) (Entered: 07/25/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of MN, C.A. No. 0:06cv01184 Karnbad vs. Wyeth, et al, our case No. 4:06cv00638 (jap) (Entered: 07/25/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of MN C.A. No. 0:06cv01032 West vs. Wyeth, et al (our case No. 4:06cv00639) (jap) (Entered: 07/25/2006) |
| 06/05/2006 | | Remark: Receipt of electronic record from USDC, District of MN C.A. No. 0:06cv01160 Moritz vs. Wyeth, et al (our case No. 4:06cv00640) (jap) (Entered: 07/25/2006) |
| 06/08/2006 | 1197 | DOCUMENT (Order) FILED IN INCORRECT CASE - DISREGARD, per instructions from chambers. Signed by Judge William R. Wilson Jr. on 06/08/2006. (thd) (MODIFICATION: Docket text modified on 6/8/2006 to indicate the document was filed in error.)(thd) (Entered: 06/08/2006) |
| 06/08/2006 | | NOTICE OF DOCKET CORRECTION re: 1197 Order. CORRECTION: Pursuant to instructions from chambers, the docket text was modified to indicate that the document was filed in error (wrong case). Chambers advises that the order will be filed in the individual case(s) and that the parties should file any responses to this order in the individual case. (thd) (Entered: 06/08/2006) |
| 06/08/2006 | | Remark: Receipt of electronic record from USDC W/D AR C.A. No. 6:06-cv-06012 Brenda Kaye Briscoe, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00661) (kjp, ) (Entered: 06/08/2006) |
| 06/09/2006 | 1198 | LETTER/ORDER to the Steering Committee members and Lead and Liason counsel: An expert will not be permitted at the class certification hearing. Counsel should attempt to work out a proposed scheduling order and report at the 6/23/2006 status conference . Signed by Judge William R. Wilson Jr. on 06/09/2006. (thd) (Entered: 06/09/2006) |
| 06/09/2006 | 1199 | LETTER/ORDER addressed to Michel Mills re: experts and class certification. Plaintiff's brief filed on this date will be treated as a motion to reconsider the 1198 order filed earlier today . Signed by Judge William R. Wilson Jr. on 06/09/2006. (thd) (Entered: 06/09/2006) |

| 06/09/2006 | 🌐 1200 | MOTION to Compel *Wyeth to Produce Arkansas Sales Data* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 06/09/2006) |
| 06/09/2006 | 🌐 1201 | MEMORANDUM re 1200 MOTION to Compel *Wyeth to Produce Arkansas Sales Data* filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit 1 part 1# 2 Exhibit 1 part 2# 3 Exhibit 1 part 3# 4 Exhibit 2# 5 Exhibit 3)(Marlin, Russell) (Entered: 06/09/2006) |
| 06/12/2006 | 🌐 1202 | TRANSCRIPT ( 1 Vol.) of Telephone Conference held on May 31, 2006 before Judge William R Wilson Jr. Court Reporter: Christa Newburg. (mkf, ) (Entered: 06/12/2006) |
| 06/12/2006 | 🌐 1203 | TRANSCRIPT (1 Vol.) of Telephone Conference held on June 8, 2006 before Judge William R Wilson Jr. Court Reporter: Christa Newburg. (mkf, ) (Entered: 06/12/2006) |
| 06/12/2006 | 🌐 1204 | LETTER /ORDER to Steering Committee Members and Lead and Liaison Counsel re: Agenda Topics for June 23, 2006 Hearing due by Monday, June 19, 2006 . Signed by Judge William R. Wilson Jr. on 6/12/06. (mkf, ) (Entered: 06/12/2006) |
| 06/12/2006 | 🌐 | Remark: Receipt of electronic record from USDC N/D IL, C. A. No. 1:06cv001589 Muasher vs. Wyeth, et al (our case No. 4:06cv00675) (jap) (Entered: 07/25/2006) |
| 06/12/2006 | 🌐 | Remark: Receipt of electronic record from USDC District of MN, C.A. No. 0:06cv01358 Barron vs. Wyeth, et al (our case No. 4:06cv00676) (jap) (Entered: 07/25/2006) |
| 06/12/2006 | 🌐 1238 | Remark: Receipt of electronic record from USDC District of MN, C. A. No. 0:06cv01230 Chavez vs. Wyeth, et al (our case No. 4:06cv00677 (jap) (Entered: 07/25/2006) |
| 06/12/2006 | 🌐 | Remark: Receipt of electronic record from USDC M/D AL, C. A. No. 1:06cv00273 Adams vs. Wyeth, et al (our case No. 4:06cv00678) (jap) (Entered: 07/25/2006) |
| 06/12/2006 | 🌐 | Remark: Receipt of electronic record from USDC W/D AR, C. A. No. 5:06cv05051 Cavette vs. Wyeth, et al (our case No. 4:06cv00679) (jap) (Entered: 07/25/2006) |
| 06/13/2006 | 🌐 1205 | NOTICE by Counsel Plaintiff Liaison re 1167 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other), 1192 Memorandum *Reply to Wyeth's Opposition to Expert Testimony of Marvin Goldberg* (Marlin, Russell) (Entered: 06/13/2006) |
| 06/13/2006 | 🌐 1206 | RESPONSE to Motion re 1193 MOTION for Order *Requiring Plaintiffs to Pay Fees Incurred in Responding to Plaintiffs' Subpoena and Appearing for Deposition* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 06/13/2006) |
| 06/13/2006 | 🌐 1207 | NOTICE by Counsel Plaintiff Liaison re 1196 Notice (Other), 1194 Declaration,,, 1193 MOTION for Order *Requiring Plaintiffs to Pay Fees Incurred in Responding to Plaintiffs' Subpoena and Appearing* |

| | | |
|---|---|---|
| | | *for Deposition*, 1206 Response to Motion (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Marlin, Russell) (Entered: 06/13/2006) |
| 06/13/2006 | | Remark: Receipt of electronic record from USDC M/D FL, C.A. No. 2:06cv00192 Parsons vs. Wyeth, et al (our case No. 4:06cv00680) (jap) (Entered: 07/25/2006) |
| 06/14/2006 | | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 5:06-cv-00059 Keiran Hunter v. Wyeth, et al. (OUR CASE NO. 4:06CV00686) (ade) (Entered: 06/15/2006) |
| 06/14/2006 | | Remark: Receipt of certified copy of pleading from District of New Mexico C.A. No. 1:06-cv-255 Linda Nichols v. Wyeth, et al. (OUR CASE NO. 4:06CV00687) (ade) (Entered: 06/15/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-01339 Alda J. Ruscelli, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00688) (ade) (Entered: 06/15/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-01337 Judith Cockcroft, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00689) (ade) (Entered: 06/15/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-01331 Shirley A. Payne v. Wyeth, et al. (OUR CASE NO. 4:06CV00690) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01420 Jean S. Robinson v. Wyeth, et al. (OUR CASE NO. 4:06CV00691) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01418 Nancy J. Borne v. Wyeth, et al. (OUR CASE NO. 4:06CV00692) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. NO. 0:06-cv-01359 Glenda Schexnayder v. Wyeth, et al. (OUR CASE NO. 4:06CV00693) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-00839 Geraldine Gillette, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00699) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-00949 Katherine Gray, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00700) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01007 Gertrude Miles v. Wyeth, et al. (OUR CASE NO. 4:06CV00701) (ade) (Entered: 06/16/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. NO. 0:06-cv-01015 Gunilla Gillespie, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00702) (ade) (Entered: 06/16/2006) |

| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01028 Marianne Casteel v. Wyeth, et al. (OUR CASE NO. 4:06CV00703) (ade) (Entered: 06/16/2006) |
|---|---|---|
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01225 Sherry Neill, et al. v. Solvay Pharmaceuticals, Inc. (OUR CASE NO. 4:06CV00710) (ade) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01087 Edna Fairbairn v. Wyeth, et al. (OUR CASE NO. 4:06CV00711) (ade) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01229 Rachel Luft v. Wyeth, et al. (OUR CASE NO. 4:06CV00712) (ade) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01231 Verda Mae Glahn v. Wyeth, et al. (OUR CASE NO. 4:06CV00713) (ade) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-00993 Bryn Brown v. Wyeth, et al. (OUR CASE NO. 4:06CV00708) (ade) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-00880 Teresa Przybysz v. Wyeth, et al (OUR CASE NO. 4:06cv00694) (kjp, ) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-01342 Arlyne Druckman, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00695) (kjp, ) Modified on 6/20/2006 to correct file date(kjp, ). (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-01422 Myra Belote, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00696) (kjp, ) (Entered: 06/20/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-01423 Claudia Guillot, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00697) (kjp, ) (Entered: 06/21/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-01449 Jeanine Eiseland, et al v. Novartis Inc, et al (OUR CASE NO. 4:06CV00698) (kjp, ) (Entered: 06/21/2006) |
| 06/14/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01159 Elia Revilla, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00709) (ade) (Entered: 06/21/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-00419 Rebecca Barr v. Pharmacia and Upjohn Company LLC, et al (OUR CASE NO. 4:06CV00704) (kjp, ) (Entered: 06/21/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv- |

| | | |
|---|---|---|
| | | 00938 Nellie Harvey v. Wyeth, et al (OUR CASE NO. 4:06cv00705) (kjp, ) (Entered: 06/21/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-00940 Patricia K Morgan v. Wyeth, et al (OUR CASE NO. 4:06cv00706) (kjp, ) (Entered: 06/21/2006) |
| 06/14/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-00984 Gwendolyn Sue Mercer v. Wyeth, et al (OUR CASE NO. 4:06cv00707) (kjp, ) (Entered: 06/21/2006) |
| 06/15/2006 | 1208 | ORDER denying 1193 Dr. Speroff's Motion to Require Plaintiffs to Pay His Fees; however, plaintiffs are obligated to Dr. Speroff for the usual fact witness statutory compensation and travel expenses. Signed by Judge William R. Wilson Jr. on 6/15/06. (bkp, ) (Entered: 06/15/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 5:06-cv-00110 Theresa Ann Saylor, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00719) (ade) (Entered: 06/21/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from Western District of Texas C.A. No. 1:06-cv-00153 Sandra P. Valentine v. Wyeth, et al. (OUR CASE NO. 4:06CV00721) (ade) (Entered: 06/21/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 5:06-cv-00120 Patricia K. Purvis v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00720) (ade) (Entered: 06/21/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01433 Linda W. Moffett v. Wyeth, et al. (OUR CASE NO. 4:06CV00722) (ade) (Entered: 06/21/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01287 Maxine Caietti v. Wyeth, et al. (OUR CASE NO. 4:06CV00733) (ade) (Entered: 06/22/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01356 Doris Baker v. Wyeth, et al. (OUR CASE NO. 4:06CV00734) (ade) (Entered: 06/22/2006) |
| 06/16/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01270 Charlotte A. Keller v. Pfizer Inc., et al. (OUR CASE NO. 4:06CV00735) (ade) (Entered: 06/22/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-01355 Novek v. Wyeth, et al (OUR CASE NO. 4:06cv00723) (kjp, ) (Entered: 06/26/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 06-cv-01354 Moody v. Wyeth, et al (OUR CASE NO. 4:06cv00725) (kjp, ) (Entered: 06/26/2006) |
| | | |

| 06/16/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-01361 Harrison v. Wyeth, et al (OUR CASE NO. 4:06cv00724) (kjp, ) (Entered: 06/26/2006) |
|---|---|---|
| 06/16/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-01416 Hubbard, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00726) (kjp, ) (Entered: 06/26/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-01416 Gladys Hubbard, et al v. Wyeth, et al (OUR CASE NO.4:06cv00726) (kjp, ) (Modified on 6/26/2006 - DUPLICATE ENTRY)(bfw). (Entered: 06/26/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 06-cv-01338 Mary A Lies, et al v. Wyeth, et al (OUR CASE NO. 4:06cv741) (kjp, ) (Entered: 06/26/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC of S/D TX C.A. No. 5:06-cv-00127 Schons v. Wyeth, et al (OUR CASE NO. 4:06cv00745) (kjp, ) (Entered: 06/26/2006) |
| 06/16/2006 | | Remark: Receipt of electronic records from USDC of MN C.A. No. 06-cv-01340 Haushahn, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00729) (kjp, ) (Entered: 06/26/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC, District of MN C.A. No. 0:06cv00872 Lacina vs. Wyeth et al (our case No. 4:06cv00727) (jap) (Entered: 07/25/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC District of MN, C.A. No. 0:06cv001341 Holmes vs. Wyeth, et al (our case No. 4:06cv00728) (jap) (Entered: 07/25/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC District of MN, C.A. No. 0:06cv001335 Doran vs. Wyeth, et al (our case No. 4:06cv00732) (jap) (Entered: 07/25/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from USDC District of MN, C. A. No. 0:06cv00879 Lincoln vs. Wyeth, et al (our case No. 4:06cv00736) (jap) (Entered: 07/25/2006) |
| 06/16/2006 | | Remark: Receipt of electronic record from the District of MN; C.A. No. 0:06-cv-001150, Anna Brans v. Wyeth, et al. (OUR CASE NO. 4:06-cv-00737). (thd) (Entered: 07/26/2006) |
| 06/19/2006 | 1209 | NOTICE by Counsel Plaintiff Liaison re 1204 Order *Consumer Class Plaintiffs' Proposed Agenda for the June 23, 2006 Hearing* (Marlin, Russell) (Entered: 06/19/2006) |
| 06/19/2006 | 1210 | NOTICE by Counsel Plaintiff Liaison re 1204 Order *Personal Injury Plaintiffs' Proposed Agenda for the June 22-23, 2006 Hearings* (Marlin, Russell) (Entered: 06/19/2006) |
| 06/19/2006 | 1211 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Proposed Agenda* |

| | | |
|---|---|---|
| | | *for June 22-23, 2006 Hearing* (Heard, F.) (Entered: 06/19/2006) |
| 06/20/2006 | 🌐 1212 | DOCUMENT FILED IN ERROR - DISREGARD. (mkf, ) Docket text modified on 6/20/2006 to indicate the document was filed in error. (thd) (Entered: 06/20/2006) |
| 06/20/2006 | 🌐 1213 | TRANSFER ORDER from Judicial Panel on Multidistrict Litigation directing that the 5 actions (see image of documents for complete listing) listed in this Order now pending in the Eastern District of Missouri (5) are transferred to the Eastern District of AR as part of MDL docket No. 1507.(mkf, ) (Entered: 06/20/2006) |
| 06/20/2006 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1212 Conditional Transfer Order No. 70. CORRECTION: The docket text was modified to indicate that the document (not a certified copy) was filed in error by the Clerk's office. (thd) (Entered: 06/20/2006) |
| 06/20/2006 | 🌐 | Remark: Receipt of original pleadings from District of Rhode Island C.A. No. 1:06-cv-00144 Marie DeCunto, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00742) (ade) (Entered: 06/23/2006) |
| 06/20/2006 | 🌐 | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 2:06-cv-00129 Diane Nelson, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00743) (ade) (Entered: 06/23/2006) |
| 06/20/2006 | 🌐 | Remark: Receipt of electronic record from USDC M/D of FL C.A. No. 6:06-cv-00357 Patricia C Myers, et al v. Wyeth Inc, et al (OUR CASE NO. 4:06cv744) (kjp, ) Modified on 6/26/2006 to add to text (kjp, ). (Entered: 06/26/2006) |
| 06/21/2006 | 🌐 | First MOTION to Amend/Correct *For Leave To Amend Complaint and Add Defendants* by Counsel Plaintiff Lead. (Pearson, Gale) (Modified on 6/21/2006 - removed document at the direction of chambers to be filed in the correct case) (bfw). (Entered: 06/21/2006) |
| 06/21/2006 | 🌐 | NOTICE OF DOCKET CORRECTION: First MOTION to Amend/Correct *For Leave To Amend Complaint and Add Defendants* - (modified entry to remove document at the direction of chambers; will be filed in correct case 4:05cv553) (bfw) (Entered: 06/21/2006) |
| 06/21/2006 | | ***Motions terminated: First MOTION to Amend/Correct *For Leave To Amend Complaint and Add Defendants* filed by Counsel Plaintiff Lead. (FILED IN WRONG CASE - WILL BE FILED IN CORRECT CASE 4:05cv553) (bfw) (Entered: 06/21/2006) |
| 06/22/2006 | 🌐 1214 | CONDITIONAL TRANSFER ORDER (CTO-69) from Judicial Panel On Multidistrict Litigation directing that the 37 actions (see image of documents for complete listing) listed in this Order, now pending in the Northern District of Alabama (1); Western District of Arkansas (1); Middle District of Florida (2); Southern District of Florida (1); District of Minnesota (29); District of Nebraska (1); and Northern District of Oklahoma (2) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 06/22/2006) |
| | | |

| 06/23/2006 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 6/23/2006. (Court Reporter C. Newburg) (maj) (Entered: 06/27/2006) |
|---|---|---|
| 06/26/2006 | 1215 | DOCUMENT (proposed order) FILED IN ERROR - DISREGARD (Marlin, Russell)(MODIFCATION: Docket text modified on 6/27/2006 to indicate the document was filed in error.) (thd) (Entered: 06/26/2006) |
| 06/27/2006 | | NOTICE OF DOCKET CORRECTION re: 1215 Proposed Pretrial Order. CORRECTION: The docket text was modified to indicate the document was filed in error. (thd) (Entered: 06/27/2006) |
| 06/27/2006 | 1216 | ORDER based on the findings of fact and conclusions of law made in the June 23, 2006 Status Conference denying Class Plaintiffs' Motion for Reconsideration of the decision not to permit experts at the class certification hearing; granting 1133 Motion to Compel Production of Wyeth's S-Drive and directing defts to complete production of S-Drive documents by 5:00 p.m., Thursday, August 10, 2006; granting 1134 Motion to Compel Production of Transcripts of expert Testimony and directing defts to provide pltfs copies of the transcripts of the previous expert testimony of Ms. Lisa Rarick and Mr. William Creasman by 5:00 p.m., Friday, June 30, 2006; denying as moot 1139 Motion to Compel Wyeth's Responses to Discovery Requests re Documents 1-1010; and denying as moot pltfs' 1200 Motion to Compel Wyeth to Produce Arkansas Sales Data. Signed by Judge William R. Wilson Jr. on 6/27/06. (bkp, ) (Entered: 06/28/2006) |
| 06/28/2006 | 1217 | AMENDED ORDER 1216 denying plaintiffs' Motion to Compel Production of Wyeth's S-Drive (Doc. No. 1133) without prejudice. Except for this amendment, everything remains the same in the Court's Order of June 27, 2006.(bkp, ) (Entered: 06/28/2006) |
| 06/28/2006 | 1218 | ORDER Setting Briefing and Hearing Schedule for the Motions to Certify State Classes. Signed by Judge William R. Wilson Jr. on 6/28/06. (bkp, ) (Entered: 06/28/2006) |
| 06/28/2006 | | Set/Reset Hearings: Hearing re: Motion to Certify Class set for 11/16/2006 09:30 AM before Judge William R. Wilson Jr., per 1218 Order. (thd) (Entered: 06/29/2006) |
| 06/29/2006 | | Set/Reset Deadlines: Plaintiff Brief due by 8/28/2006. Defendant Brief due by 9/29/2006, per 1218 Order. (thd) (Entered: 06/29/2006) |
| 06/30/2006 | 1219 | MEMORANDUM *Wyeth's Submission Re "Failure-to-Test" and Failure-to-Warn Jury Instruction*. (Heard, F.) (Entered: 06/30/2006) |
| 07/03/2006 | 1220 | LETTER/ORDER to Steering Committee Members, and Lead and Liaison Counsel re Agenda Topics for July 14, 2006 Hearing. Signed by Judge William R. Wilson Jr. on 7/3/06. (mkf, ) (Entered: 07/03/2006) |
| | | |

| 07/03/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00366 Carolyn Scott v. Wyeth, et al. (OUR CASE NO. 4:06CV771) (ade) (Entered: 07/10/2006) |
|---|---|---|
| 07/03/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00295 Rayjeana Kell v. Wyeth, et al. (OUR CASE NO. 4:06CV00772) (ade) (Entered: 07/10/2006) |
| 07/03/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00280 Linda Stroh v. Wyeth, et al. (OUR CASE NO. 4:06CV00773) (ade) (Entered: 07/10/2006) |
| 07/03/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01421 Mary L. Coburn, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00774) (ade) (Entered: 07/10/2006) |
| 07/03/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01461 Lorna Taylor v. Wyeth, et al. (OUR CASE NO. 4:06CV00775) (ade) (Entered: 07/10/2006) |
| 07/03/2006 | | Remark: Receipt of electronic pleading from Northern District of Oklahoma C.A. No. 4:05-cv-00581 Patricia Calhoun v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00776) (ade) (Entered: 07/10/2006) |
| 07/03/2006 | | Remark: Receipt of electronic pleading from Northern District of Oklahoma C.A. No. 4:05-cv-00624 Erma J. Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00777) (ade) (Entered: 07/10/2006) |
| 07/05/2006 | 1221 | NOTICE of Change of Address by Zoe B. Littlepage (Littlepage, Zoe) (Entered: 07/05/2006) |
| 07/05/2006 | 1222 | CONDITIONAL TRANSFER ORDER (CTO-70) from Judicial Panel on Multidistrict Litigation directing that the 12 actions (see image of documents for complete listing) listed in this Order now pending in Central District of California (1); Middle District of Florida (10) and Southern District of New York (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507.(thd) (Entered: 07/07/2006) |
| 07/06/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01645 Alleene Pedicone v. Wyeth, et al. (OUR CASE NO. 4:06CV00785) (ade) (Entered: 07/11/2006) |
| 07/06/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01710 Carol Naquin, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00784) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | 1223 | NOTICE by Counsel Plaintiff Liaison re 1167 Notice (Other), Notice (Other), Notice (Other), Notice (Other), Notice (Other) *Supplement to Expert Report of Marvin E. Goldberg, Phd* (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 07/07/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01513 Kathryn Mungle v. Wyeth, et al. (OUR CASE |

| | | NO. 4:06CV00806) (ade) (Entered: 07/11/2006) |
|---|---|---|
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01467 Anita W. Smith, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00805) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01360 Helen Laines v. Wyeth, et al. (OUR CASE NO. 4:06CV00804) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01333 Patricia Socha v. Wyeth, et al. (OUR CASE NO. 4:06CV00803) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01469 Sharon M. Hughes, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00802) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01646 Linda Batey v. Wyeth, et al. (OUR CASE NO. 4:06CV00801) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01594 Jo Anne Thomas v. Wyeth, et al. (OUR CASE NO. 4:06CV00800) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01604 Nancy C. Massey, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00799) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01593 Dorothy M. Patterson v. Wyeth, et al. (OUR CASE NO. 4:06CV00798) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01471 Susan Chappell, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00797) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01672 Mary Klauck v. Wyeth, et al. (OUR CASE NO. 4:06CV00796) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01613 Darlene Hodge v. Wyeth, et al. (OUR CASE NO. 4:06CV00795) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01595 Ann Easley v. Wyeth, et al. (OUR CASE NO. 4:06CV00794) (ade) (Entered: 07/11/2006) |
| 07/07/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 8:06CV00325 Cora Lee Behnke, et al v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00786) (kjp, ) (Entered: 07/13/2006) |
| 07/07/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. |

| | | 06CV01463 Dianne Farist, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00787) (kjp, ) (Entered: 07/13/2006) |
|---|---|---|
| 07/07/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 06-CV-01663 Patricia Aspromonti v. Wyeth, et al (OUR CASE NO. 4:06cv00788) (kjp, ) (Entered: 07/13/2006) |
| 07/07/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 06-CV-01603 Jeanette Grizzle, et al v. Wyeth, et al (OUR CASE NO. 4:06cv00789) (kjp, ) (Entered: 07/13/2006) |
| 07/07/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 06-CV-01542 Maj-Siri Ulmen v. Wyeth, et al (OUR CASE NO. 4:06cv00790) (kjp, ) (Entered: 07/13/2006) |
| 07/10/2006 | 🌐 1224 | REPLY re 1220 Order *Personal Injury Plaintiffs' Proposed Agenda For July 13 and 14, 2006 Hearings* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 07/10/2006) |
| 07/10/2006 | 🌐 1225 | REPLY re 1220 Order *Consumer Class Plaintiffs' Proposed Agenda For July 13 and 14, 2006 Hearings* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 07/10/2006) |
| 07/10/2006 | 🌐 1226 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposed Agenda for July 14 Hearing* (Heard, F.) (Entered: 07/10/2006) |
| 07/10/2006 | 🌐 | Remark: Receipt of electronic record from USDC M/D of FL C.A. 8:06-CV-00672 Mary L Raterman v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00808) (kjp, ) (Entered: 07/13/2006) |
| 07/11/2006 | 🌐 1227 | NOTICE of Change of Address by Edwin F. Hendricks, Sr (Hendricks, Edwin) (Entered: 07/11/2006) |
| 07/12/2006 | 🌐 1228 | TRANSCRIPT (1 Vol.) of Status Conference held on Friday, June 23, 2006 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (Original Transcript placed in file maintained in the Clerk's Office.) (bkp, ) (Entered: 07/13/2006) |
| 07/12/2006 | 🌐 1229 | TRANSCRIPT (1 Vol.) of Motions Hearing held on June 22, 2006 before Judge William R. Wilson, Jr.in Case No. 4:05CV00163 and Case No. 4:05CV00497. Court Reporter: Christa R. Newburg. (bkp, ) (Entered: 07/13/2006) |
| 07/12/2006 | 🌐 1230 | TRANSCRIPT (1 Vol.) of Telephone conference held on June 27, 2006 before Judge William R. Wilson, Jr. (Case No. 4:06CV00070). Court Reporter: Cheryl B. Nelson. (bkp, ) (Entered: 07/13/2006) |
| 07/13/2006 | 🌐 | Remark: Receipt of original record from USDC of SC C.A. No. 6:05-cv-01927 Carper, et al v. Wyeth Inc, et al (OUR CASE NO. 4:06cv00812) (kjp, ) Modified on 7/19/2006 to correct text (kjp, ). (Entered: 07/19/2006) |
| 07/13/2006 | 🌐 | Remark: Receipt of original record from USDC of SC C.A. No. 8:05- |

| | | |
|---|---|---|
| | | cv-01943 Zachow, et al v. Wyeth, Inc, et al (OUR CASE NO. 4:06cv00813) (kjp, ) (Entered: 07/19/2006) |
| 07/13/2006 | 🌐 | Remark: Receipt of original record from USDC of SC C.A. No. 6:05-cv-01945 Jones v. Wyeth Inc., et al (OUR CASE NO. 4:06cv00814) (kjp, ) (Entered: 07/19/2006) |
| 07/14/2006 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 7/14/2006. (Court Reporter C. Newburg) (maj) (Entered: 07/17/2006) |
| 07/17/2006 | 🌐 | Remark: Receipt of copy of pleading from Southern District of Florida C.A. No. 06-cv-60298 Marlene Goldberg v. Wyeth, et al. (OUR CASE NO. 4:06CV00821) (ade) (Entered: 07/18/2006) |
| 07/17/2006 | 🌐 | Remark: Receipt of copy of pleading from Southern District of Florida C.A. No. 06-cv-80249 Rosemarie Sciales, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00822) (ade) (Entered: 07/18/2006) |
| 07/17/2006 | 🌐 | Remark: Receipt of original record from USDC C/D of CA C.A. No. 2:06-cv-02240 Kernell v. Wyeth, et al (OUR CASE NO. 4:06cv00820) (kjp, ) (Entered: 07/19/2006) |
| 07/17/2006 | 🌐 | Remark: Receipt of original record from USDC S/D FL C.A. No. 06-cv-80295 Reingold v. Wyeth, et al (OUR CASE NO. 4:06cv00823) (kjp, ) (Entered: 07/19/2006) |
| 07/17/2006 | 🌐 | Remark: Receipt of original record from USDC S/D FL C.A. 06-cv-14082 Crittenden v. Wyeth, et al (OUR CASE NO. 4:06cv00824) (kjp, ) (Entered: 07/19/2006) |
| 07/18/2006 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Telephone Conference held on 7/18/2006 re pending motions in Alabama cases. (Court Reporter C. Nelson) (maj) (Entered: 07/21/2006) |
| 07/19/2006 | 🌐 1231 | MOTION to Compel *The Appearance at Trial of Wyeth's Corporate Representatives Michael Dey and Justin Victoria* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 07/19/2006) |
| 07/19/2006 | 🌐 1232 | MEMORANDUM re 1231 MOTION to Compel *The Appearance at Trial of Wyeth's Corporate Representatives Michael Dey and Justin Victoria* filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Marlin, Russell) (Entered: 07/19/2006) |
| 07/19/2006 | 🌐 1233 | MOTION to Compel *Responses to Plaintiffs' Requests for Production, Part 5* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 07/19/2006) |
| 07/19/2006 | 🌐 1234 | MEMORANDUM re 1233 MOTION to Compel *Responses to Plaintiffs' Requests for Production, Part 5* filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 |

| | | |
|---|---|---|
| | | Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7)(Marlin, Russell) (MODIFICATION: The original memorandum was submitted without a signature; the signed document was added as an attachment on 7/20/2006.) (Entered: 07/19/2006) |
| 07/19/2006 | 1235 | CONDITIONAL TRANSFER ORDER (CTO-71) from the Judicial Panel on Multidistrict Litigation directing that the 66 actions (see image of documents for complete listing) listed in this Order now pending in Southern District of Alabama (2); Middle District of Florida (11); Northern District of Florida (1); District of Minnesota (23); Eastern District of Missouri (1); Northern District of Mississippi (14); Southern District of Mississippi (11); Southern District of Texas (2); and Western District of Washington (1) are transferred to the Eastern District of Arkansas to become part of MDL No. 1507. (mkf) (Entered: 07/19/2006) |
| 07/19/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00426 Nancy A. Alley, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00830) (ade) (Entered: 07/20/2006) |
| 07/19/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00427 Linda L. Berginc, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00831) (ade) (Entered: 07/20/2006) |
| 07/19/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00428 Nancy Jo Chouinard, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00832) (ade) (Entered: 07/20/2006) |
| 07/19/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00430 Rose DeVarti, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00833) (ade) (Entered: 07/20/2006) |
| 07/19/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. 8:06-cv-00433 Pauline Fini v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:06cv00834) (kjp, ) (Entered: 07/21/2006) |
| 07/19/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. 8:06-cv-00434 Karen Fischer, et al v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:06cv00835) (kjp, ) (Entered: 07/21/2006) |
| 07/19/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. 8:06-cv-00436 Francine V Knocke v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:06cv00836) (kjp, ) (Entered: 07/21/2006) |
| 07/19/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. 8:06-cv-00444 Roseann L Yousko, et al v. Wyeth Pharmaceuticals Inc., et al (OUR CASE NO. 4:06cv00837) (kjp, ) (Entered: 07/21/2006) |
| | | |

| 07/19/2006 | 🌐 | Remark: Receipt of electronic record from Middle District of FL C.A. 8:06-cv-00861 Bonnie Garofalo v. Wyeth Inc., et al (OUR CASE NO. 4:06cv00838) (kjp, ) (Entered: 07/21/2006) |
| --- | --- | --- |
| 07/20/2006 | 🌐 1236 | Deficiency Letter from Clerk of Court notifying party that 1234 Memorandum in Support of Motion to Compel lacks a signature (General Order 53). (thd) (Entered: 07/20/2006) |
| 07/20/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01452 Janice I. Peoples v. Wyeth, et al. (OUR CASE NO. 4:06CV00840) (ade) (Entered: 07/20/2006) |
| 07/20/2006 | 🌐 | Remark: Receipt of copy of Complaint from Southern District of New York C.A. No. 7:06-cv-02756 Hannah P. Schnitzler, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00841) (ade) (Entered: 07/20/2006) |
| 07/20/2006 | 🌐 1237 | MOTION in Limine *No. 39 and Supporting Memorandum to Exclude References to Dr. Gueriguian's Confrontation With Warner Lambert Company and Its Drug Rezulin* by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6-1# 7 Exhibit 6-2# 8 Exhibit 7# 9 Exhibit 8) (Marlin, Russell) (Entered: 07/20/2006) |
| 07/21/2006 | 🌐 | Remark: Receipt of electronic record from Middle District of FL C.A. 3:06-cv-00394 Kathy J. Adams v. Wyeth Inc (OUR CASE NO. 4:06cv00844) (kjp, ) (Entered: 07/21/2006) |
| 07/24/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-02953 Doris V. Daniels, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00847) (ade) (Entered: 07/24/2006) |
| 07/24/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-02948 Marilyn M. Thoren v. Wyeth, et al. (OUR CASE NO. 4:06CV00848) (ade) (Entered: 07/24/2006) |
| 07/25/2006 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark filed 6/1/2006 regarding receipt of transfer of record for Charlene Doty Ryan v. Wyeth, et al. from the District of Minnnesota. CORRECTION: The docket text was modified to correct "Our Case Number" to 4:06-cv-00626. (thd) (Entered: 07/25/2006) |
| 07/26/2006 | 🌐 1239 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying 1231 Plaintiff's Motio to Compel The Appearance at Trial of Wyeth's Corporate Representatives Michael Dey and Justin Victoria; denying 1233 Plaintiff's Motion to Compel Responses to Plaintiffs' Requests for Production, Part 5; and denying 1237 Motion in Limine No. 39 and Supporting Memorandum to Exclude References to Dr. Gueriguian's Confrontation With Warner Lambert Company and Its Drug Rezulin, because all three motions are bellwether case-specific (Reeves and Rush) and should not have been filed in this case. The motions will be addressed in the individual cases where they were properly filed.. Signed by Judge William R. Wilson |

| | | Jr. on 07/26/06. (dmm, ) (Entered: 07/26/2006) |
|---|---|---|
| 07/26/2006 | | Remark: Receipt of electronic record from USDC D/M C. A. No. 0:06cv01378 Bradley v. Wyeth, et al (our case no. 4:06cv00852) (jap) (Entered: 07/26/2006) |
| 07/26/2006 | | Remark: Receipt of electronic record received from USDC D/MN C. A. No. 0:06cv01419 Mitchel vs. Wyeth, et al (our case No. 4:06cv00853) (jap) (Entered: 07/26/2006) |
| 07/26/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01448 Kathleen Johnson, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00854) (ade) (Entered: 07/27/2006) |
| 07/26/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01113 Glenda Bailey v. Pfizer, Inc., et al. (OUR CASE NO. 4:06CV00855) (ade) (Entered: 07/27/2006) |
| 07/26/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01417 Janice A. Bechel, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00856) (ade) (Entered: 07/27/2006) |
| 07/26/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01464 Nancy Freeman, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00857) (ade) (Entered: 07/27/2006) |
| 07/26/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-01465 Siahmakoun v. Wyeth, et al (OUR CASE NO. 4:06cv00858) (kjp, ) (Entered: 07/31/2006) |
| 07/26/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-01462 Whitman v. Wyeth, et al(OUR CASE NO. 4:06cv00859) (kjp, ) (Entered: 07/31/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleading from Southern District of Texas C.A. No. 4:06-cv-01131 Jacqueline S. Autrey, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00866) (ade) (Entered: 07/27/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleading from Southern District of Alabama C.A. No. 1:05-cv-00725 Lillie J. Stallworth v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00867) (ade) (Entered: 07/27/2006) |
| 07/27/2006 | 1240 | CONDITIONAL TRANSFER ORDER (CTO 72) from the Judicial Panel on Multidistrict Litigation that the 17 actions (see image of documents for complete listing) listed in this Order, are pending in the Middle District of Florida (1), Southern District of Florida (1), the District of Minnesota (13), the Northern District of Mississippi (1) and the Southern District of Mississippi (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507.(bkp, ) (Entered: 07/27/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleadings from Southern District of Texas C.A. No. 4:06-cv-01324 Toby Ackerman, et al. v. Wyeth, Inc., |

| | | et al. (OUR CASE NO. 4:06CV00869) (ade) (Entered: 07/27/2006) |
|---|---|---|
| 07/27/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00668 Judith Ann Jaggie v. Wyeth, et al. (OUR CASE NO. 4:06CV00870) (ade) (Entered: 07/27/2006) |
| 07/27/2006 | | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 3:06-cv-00261 Frances W. Blackwell v. Wyeth, et al. (OUR CASE NO. 4:06CV00871) (ade) (Entered: 07/27/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 2:06-cv-00087 Patricia Ann Daniel v. Wyeth, et al. (OUR CASE NO. 4:06CV00872) (ade) (Entered: 07/27/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 3:06-cv-00066 Onie Lorene Stepp v. Wyeth, et al. (OUR CASE NO. 4:06CV00873) (ade) (Entered: 07/27/2006) |
| 07/27/2006 | 1241 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1234 Memorandum, *Wyeth's Opposition to Plaintiffs' Motion to Compel Responses to Plaintiffs' Requests for Production, Part 5.* (Heard, F.) (Entered: 07/27/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 3:06-cv-00068 Barbara L. Thompson v. Wyeth, et al. (OUR CASE NO. 4:06CV00874) (ade) (Entered: 07/28/2006) |
| 07/27/2006 | | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 3:06-cv-00069 Clarice T. Turner v. Wyeth, et al. (OUR CASE NO. 4:06CV00875) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01468 Theresia Stracener v. Wyeth, et al. (OUR CASE NO. 4:06CV00877) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01739 Sharon Calhoun, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00878) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-01887 Barbara Russell, et al. v. Vivelle Ventures LLC, et al. (OUR CASE NO. 4:06CV00879) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02078 Jamie Basham v. Wyeth, et al. (OUR CASE NO. 4:06CV00880) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01768 Bertha L. Pinkerton v. Wyeth, et al. (OUR CASE NO. 4:06CV00881) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | | Remark: Receipt of electronic pleading from Southern District of Mississippi C.A. No. 2:06-cv-00130 Sandra Allen v. Wyeth, et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:06CV00882) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | 🌐 1242 | NOTICE by Pharmacia Corporation, Warner Lambert Company LLC, Pfizer Inc, Pharmacia and Upjohn Company, Greenstone Ltd re 835 Notice (Other), 389 Notice (Other) *Second Amended Notice Regarding Requests for Waivers of Service Pursuant to Fed.R. CIV.P.4(d)* (Murray, Elizabeth) (Entered: 07/28/2006) |
| 07/28/2006 | 🌐 | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 5:06-cv-00075 Rosetta G. Watts v. Wyeth, et al. (OUR CASE NO. 4:06CV00884) (ade) (Entered: 07/28/2006) |
| 07/28/2006 | 🌐 | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 5:06-cv-00074 Brenda Townsend v. Wyeth, et al. (OUR CASE NO. 4:06CV00885) (ade) (Entered: 07/28/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-01470 Torres v. Solvay Pharmaceuticals, Inc, et al (OUR CASE NO. 4:06cv00860) (kjp, ) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00139 Cheryl Stegall v. Wyeth, et al. (OUR CASE NO. 4:06CV00886) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00144 Trudy L. Jamison v. Wyeth, et al. (OUR CASE NO. 4:06CV00887) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00145 Josie G. Elliott v. Wyeth, et al. (OUR CASE NO. 4:06CV00888) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00146 Brenda J. Hare v. Wyeth, et al. (OUR CASE NO. 4:06CV00889) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00147 Willie Jean Olive v. Wyeth, et al. (OUR CASE NO. 4:06CV00890) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00148 Geraldine D. Hayes v. Wyeth, et al. (OUR CASE NO. 4:06CV00891) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00149 Martha P. Layton v. Wyeth, et al. (OUR CASE NO. 4:06CV00892) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00153 Phyllis A. Williams v. Wyeth, et al. (OUR CASE NO. 4:06CV00893) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00154 Peggy J. Wadkins v. Wyeth, et al. |

| | | |
|---|---|---|
| | | (OUR CASE NO. 4:06CV00894) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | | Remark: Receipt of electronic file from Southern District of Mississippi C.A. No. 1:06-cv-00484 Annabelle R. Portrey v. Wyeth, et al. (OUR CASE NO. 4:06CV00895) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | | Remark: Receipt of electronic pleadings from Southern District of Mississippi C.A. No. 1:06-cv-00482 Eve O. Branton v. Wyeth, et al. (OUR CASE NO. 4:06CV00896) (ade) (Entered: 07/31/2006) |
| 07/31/2006 | | Remark: Receipt of original pleading from Southern District of Mississippi C.A. No. 2:06-cv-00127 Lyndel H. McKay v. Wyeth, et al. (OUR CASE NO. 4:06CV00897) (ade) (Entered: 07/31/2006) |
| 08/01/2006 | | Remark: Receipt of electronic pleadings from Southern District of Mississippi C.A. No. 1:06CV00485 Hare vs. Wyeth, et al. (OUR CASE NO. 4:06CV00900) (kbc) (Entered: 08/01/2006) |
| 08/01/2006 | | Remark: Receipt of electronic pleading from Northern District of Florida C.A. No. 1:06-cv-00104 Elaine S. Robbins v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00901) (ade) (Entered: 08/01/2006) |
| 08/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01765 Diane R. Frazier v. Wyeth, et al. (OUR CASE NO. 4:06CV00902) (ade) (Entered: 08/01/2006) |
| 08/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01730 Sharon E. Lynch v. Wyeth, et al. (OUR CASE NO. 4:06CV00903) (ade) (Entered: 08/01/2006) |
| 08/01/2006 | | Remark: Receipt of electronic pleading from Western District of Washington C.A. No. 3:05-cv-05712 Nellie Bjornson, et al. v. Pharmacia & Upjohn Company LLC, et al. (OUR CASE NO. 4:06CV00907) (ade) (Entered: 08/01/2006) |
| 08/01/2006 | | Remark: Receipt of copy of original pleading from Southern District of Mississippi C.A. No. 1:06-cv-00068 Elouise Shanks v. Wyeth, et al. (OUR CASE NO. 4:06CV00908) (ade) (Entered: 08/01/2006) |
| 08/01/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV01743 Gustin vs. Wyeth, et al. (OUR CASE NO. 4:06CV00905) (kbc) (Entered: 08/01/2006) |
| 08/02/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV01742 Mueller vs. Wyeth, et al. (OUR CASE NO. 4:06CV00906) (kbc) (Entered: 08/02/2006) |
| 08/02/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01741 Desda Chriss, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00912) (ade) (Entered: 08/02/2006) |
| 08/02/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02079 Barbara Long v. Wyeth, et al. (OUR CASE NO. 4:06CV00913) (ade) (Entered: 08/02/2006) |

| 08/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02081 Kathryn Pritchett, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00914) (ade) (Entered: 08/02/2006) |
|---|---|---|
| 08/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02082 Stanley Payton, Sr. v. Wyeth, et al. (OUR CASE NO. 4:06CV00915) (ade) (Entered: 08/02/2006) |
| 08/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01671 Mary Lyons v. Wyeth, et al. (OUR CASE NO. 4:06CV00916) (ade) (Entered: 08/02/2006) |
| 08/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01711 Tessa Leseberg, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV00917) (ade) (Entered: 08/02/2006) |
| 08/03/2006 | 🌐 1243 | CONDITIONAL TRANSFER ORDER (CTO-73) from Judicial Panel on Multidistrict Litigation directing that the 56 actions (see image of documents for complete listing) listed in this Order, now pending in the Southern District of Florida (2); District of Kansas (1); District of Massachusetts (1); District of Maryland (1); District of Minnesota (51) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 08/03/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00429 Lynne Cross, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00926) (ade) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00432 Shirley M. Fanning v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00927) (ade) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00438 Jane A. Lee v. Wyeth Pharmaceuticals, Inc., et al. (ade) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00440 Carolene S. Phillips, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00929) (ade) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00441 Maryanne Stein v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00930) (ade) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00442 Lynn J. Wallace, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00931) (ade) (Entered: 08/04/2006) |
| 08/03/2006 | 🌐 | Remark: Receipt of electronic pleading from Middle District of Florida |

|  |  | C.A. No. 8:06-cv-00443 Sarah Weiner, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00932) (ade) (Entered: 08/04/2006) |
| 08/03/2006 |  | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00445 Sharon Ann Zielesch, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV00933) (ade) (Entered: 08/04/2006) |
| 08/03/2006 |  | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00726 Louise Schmitt v. Wyeth, et al. (OUR CASE NO. 4:06CV00934) (ade) (Entered: 08/04/2006) |
| 08/03/2006 |  | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-00899 Elaine Zaleski v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00935) (ade) (Entered: 08/04/2006) |
| 08/04/2006 | 1244 | TRANSCRIPT of Telephone Conference held on July 18, 2006 before Judge William R. Wilson Jr. Court Reporter: Cheryl B. Nelson. (mkf, ) (Entered: 08/04/2006) |
| 08/07/2006 |  | Remark: Receipt of electronic record from Southern District of MS C.A. No. 1:06-cv-00490 Bertha Dortch v. Wyeth, et al (OUR CASE NO. 4:06cv00937) (kjp, ) (Entered: 08/15/2006) |
| 08/07/2006 |  | Remark: Receipt of electronic record from USDC of MN C.A. No.0:06-cv-02218 Bertha Lee Wright v. Wyeth, et al (OUR CASE NO.4:06cv00938) (kjp, ) (Entered: 08/15/2006) |
| 08/07/2006 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-02252 Evelyn Huddleston v. Wyeth, et al (OUR CASE NO. 4:06cv0939) (kjp, ) (Entered: 08/15/2006) |
| 08/07/2006 |  | Remark: Receipt of electronic record from USDC of MN C.A. 0:06-cv-02177 Carolyn Harrison v. Wyeth, et al (OUR CASE NO. 4:06cv00940) (kjp, ) (Entered: 08/15/2006) |
| 08/09/2006 | 1245 | NOTICE by Counsel Plaintiff Liaison *Notice of Video Taped Deposition of Ginger Constantine* (Marlin, Russell) (Entered: 08/09/2006) |
| 08/09/2006 | 1246 | NOTICE by Counsel Plaintiff Liaison *Notice of Video Taped Deposition of James Pickar* (Marlin, Russell) (Entered: 08/09/2006) |
| 08/09/2006 | 1247 | NOTICE by Counsel Plaintiff Liaison *Notice of Video Taped Deposition of Jeanne M. Durocher* (Marlin, Russell) (Entered: 08/09/2006) |
| 08/09/2006 | 1248 | NOTICE by Counsel Plaintiff Liaison *Notice of Video Taped Deposition of Justin Victoria* (Marlin, Russell) (Entered: 08/09/2006) |
| 08/09/2006 | 1249 | CONDITIONAL TRANSFER ORDER (CTO-74) from Judicial Panel on Multidistrict Litigation directing that the 66 actions (see image of documents for complete listing) listed in this Order, now pending in |

| | | |
|---|---|---|
| | | the Middle District of Florida (1) and in the District of Minnesota (65) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 08/10/2006) |
| 08/10/2006 | 1250 | NOTICE by Counsel Plaintiff Liaison *Notice of Video Taped Deposition of Dennis Raines* (Marlin, Russell) (Entered: 08/10/2006) |
| 08/10/2006 | 1251 | NOTICE by Counsel Plaintiff Liaison *Notice of Taking Oral Video Taped Deposition of Larry Kessler* (Marlin, Russell) (Entered: 08/10/2006) |
| 08/10/2006 | | Remark: Receipt of electronic record from Middle District of FL C.A. 2:06-cv-00272 Candace Keen v. Wyeth, et al (OUR CASE NO. 4:06CV00948) (kjp, ) (Entered: 08/15/2006) |
| 08/10/2006 | | Remark: Receipt of electronic record from Southern District of MS C.A. 2:06-cv-00126 Pearl E Morgan v. Wyeth, et al (OUR CASE NO. 4:06cv00950) (kjp, ) (Entered: 08/15/2006) |
| 08/11/2006 | 1252 | MOTION to Amend/Correct 1218 Order *Motion to Modify Class Certification Schedule* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 08/11/2006) |
| 08/11/2006 | 1253 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1252 Motion to Amend/Correct *Memorandum in Support of Motion to Modify Class Certification Schedule*. (Heard, F.) (Entered: 08/11/2006) |
| 08/11/2006 | 1254 | MOTION to Compel *Wyeth's Renewed Motion to Compel re NIH and Dr. Jacques E. Roussow* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 08/11/2006) |
| 08/11/2006 | 1255 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1254 Motion to Compel *Wyeth's Renewed Motion to Compel Re NIH and Dr. Jacques E. Roussow*. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 08/11/2006) |
| 08/11/2006 | | Remark: Receipt of electronic pleadings from District of Nebraska C.A. No. 8:06CV429 Deetta Dunkhas, et al vs. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00955) (kbc) (Entered: 08/14/2006) |
| 08/11/2006 | | Remark: Receipt of electronic pleadings from District of Nebraska C.A. No. 8:06CV430 St. John, et al vs. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV00956) (kbc) (Entered: 08/14/2006) |
| 08/11/2006 | | Remark: Receipt of electronic pleadings from District of Nebraska C.A. No. 8:06CV427 Crosby, et al vs. Wyeth et al. (OUR CASE NO. 4:06CV00957) (kbc) (Entered: 08/14/2006) |
| 08/11/2006 | | Remark: Receipt of electronic pleadings from District of Nebraska C.A. No. 8:06CV428 Griffin vs. Wyeth, et al. (OUR CASE NO. 4:06CV00958) (kbc) (Entered: 08/14/2006) |
| 08/11/2006 | | Remark: Receipt of electronic pleadings from Northern District of |

| | | |
|---|---|---|
| | | Maryland C.A. No. AMD 06-1511 Rosenberry vs. Wyeth, et al. (OUR CASE NO. 4:06CV00959) (kbc) (Entered: 08/14/2006) |
| 08/11/2006 | | Remark: Receipt of electronic pleadings from Northern District of Mississippi C.A. No. 3:06CV067-D-B McLean vs. Wyeth, et al (OUR CASE NO. 4:06CV00960) (kbc) (Entered: 08/15/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02326 Suggs vs. Wyeth, et al. (OUR CASE NO. 4:06CV00967) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02429 Doxey vs. Wyeth, et al. (OUR CASE NO. 4:06CV00968) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02489 Ennis vs. Wyeth, et al. (OUR CASE NO. 4:06CV00969) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV01745 Hughes vs. Wyeth, et al. (OUR CASE NO. 4:06CV00970) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02227 Howard vs. Wyeth, et al. (OUR CASE NO. 4:06CV00971) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02487 Cook vs. Wyeth, et al. (OUR CASE NO. 4:06CV00972) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02575 Labelle vs. Wyeth, et al. (OUR CASE NO. 4:06CV00973) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02492 Wright vs. Wyeth, et al. (OUR CASE NO. 4:06CV00974) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02270 Pyle vs. Wyeth, et al. (OUR CASE NO. 4:06CV00976) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02485 Wright vs. Wyeth, et al. (OUR CASE NO. 4:06CV00977) (kbc) (Entered: 08/16/2006) |
| 08/14/2006 | | Remark: Receipt of Electronic record from USDC of OR C.A. No. 6:06-cv-06101 Aileen P Kaye v. Wyeth, et al (OUR CASE NO. 4:06cv00965WRW) (kjp, ) (Entered: 08/17/2006) |
| 08/14/2006 | | Remark: Receipt of electronic record from USDC of KS C.A. 2:06-cv-02231 Ronda Hill v. Wyeth-Ayerst (OUR CASE NO. 4:06cv00966) (kjp, ) (Entered: 08/17/2006) |
| | | |

| 08/14/2006 | | Remark: Receipt of electronic record from USDC/MN, case no. 0:06cv02553 Storch vs. Wyeth (our case no. 4:06cv978) (jap) (Entered: 08/17/2006) |
|---|---|---|
| 08/14/2006 | | Remark: Receipt of electronic record from USDC S/D MS, Ray vs. Wyeth (our case no. 4:06cv00979) (jap) (Entered: 08/17/2006) |
| 08/14/2006 | | Remark: Receipt of electronic record from USDC/MN, case no. 0:06cv02566 Applin vs. Wyeth (our case no. 4:06cv980) (jap) (Entered: 08/17/2006) |
| 08/14/2006 | | Remark: Receipt of electronic record from USDC/MN, case no. 0:06cv02431 Graham, et al vs. Wyeth (our case no. 4:06cv00982) (jap) (Entered: 08/18/2006) |
| 08/14/2006 | | Remarks: Receipt of electronic record from USDC/MN, case no. 0:06cv02430 Gass, et al vs. Wyeth et al (our case no. 4:06cv00983) (jap) (Entered: 08/18/2006) |
| 08/14/2006 | | Remarks: Receipt of electronic record from USDC/MN, case no. 0:06cv02488 Irwin vs. Wyeth, (our case no. 4:06cv00984) (jap) (Entered: 08/18/2006) |
| 08/14/2006 | | Remarks: Receipt of electronic record from USDC/MN, case no. 0:06cv02548 Thornton vs. Wyeth, et al (our case no. 4:06cv985) (jap) (Entered: 08/18/2006) |
| 08/14/2006 | | Remark: Receipt of electronic record from USDC/MN, Case No. 0:06cv02483 Himelwright vs. Wyeth, et al (our Case No. 4:06cv00986) (jap) (Entered: 08/21/2006) |
| 08/14/2006 | | Remark: Receipt of electronic record from USDC/MN Case No. 0:06cv02484 Fowkes vs. Wyeth, et al (our Case No. 4:06cv00987) (jap) (Entered: 08/21/2006) |
| 08/14/2006 | | Remark: Receipt of electronic record from USDC/ND Case No. 1:06cv0050 Durain vs. Wyeth, et al (our Case No. 4:06cv00987) (jap) (Entered: 08/21/2006) |
| 08/14/2006 | | Remarks: Receipt of original record from USDC S/D MS Case No. 3:06cv00336 Myers vs. Wyeth, et al (our case no. 4:06cv00989) (jap) (Entered: 08/21/2006) |
| 08/14/2006 | | Remarks: Receipt of electronic record from USDC/MA Case No. 1:06cv010871 Locke vs. Wyeth, et al (our case No. 4:06cv00990) (jap) (Entered: 08/21/2006) |
| 08/14/2006 | | Remark: Receipt of electronic pleadings from District of Oregon C.A. No. 6:06- cv-06101 Aileen P Kaye v. Wyeth, et al (OUR CASE NO. 4:06cv00965) (kjp, ) (Entered: 08/30/2006) |
| 08/15/2006 | 1256 | ORDER re 1254 Renewed Motion to Compel re NIH and Dr. Jacques E. Roussow filed by Wyeth; NIH is directed to file a plenary response to Wyeth's motion by 5 p.m., Wednesday, August 16, 2006; a hearing |

| | | |
|---|---|---|
| | | will be held Friday morning, commencing at 9 a.m., August 18, 2006. Signed by Judge William R. Wilson Jr. on 8/15/06. (copy e-mailed by Chambers to AUSA Gwendolyn Hodge)(mkf, ) (Entered: 08/15/2006) |
| 08/15/2006 | 🌐1257 | ORDER granting 1252 Motion to Modify Class Certification Schedule; discovery ddl in the proposed Illinois consumer class case is 5 p.m., Friday, September 1, 2006 . Signed by Judge William R. Wilson Jr. on 8/15/06. (mkf, ) (Entered: 08/15/2006) |
| 08/15/2006 | | Set/Reset Hearings: Evidentiary Hearing set for 8/18/2006 09:00 AM in Little Rock Courtroom #431 before Judge William R. Wilson Jr., per 1256 Order. (thd) (Entered: 08/16/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02217 Fonseca vs. Wyeth, et al. (OUR CASE NO. 4:06CV00991) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02220 Burns vs. Wyeth, et al. (OUR CASE NO. 4:06CV00992) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02225 Duncan vs. Wyeth, et al. (OUR CASE NO. 4:06CV00993) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02258 Cantwell vs. Wyeth, et al. (OUR CASE NO. 4:06CV00994) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02275 Gordon vs. Wyeth, et al. (OUR CASE NO. 4:06CV00995) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02398 Perry vs. Wyeth, et al. (OUR CASE NO. 4:06CV00996) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02433 Kissel vs. Wyeth, et al. (OUR CASE NO. 4:06CV00997) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02434 Negron vs. Wyeth, et al. (OUR CASE NO. 4:06CV00998) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02473 O'Kelley vs. Wyeth, et al. (OUR CASE NO. 4:06CV00999) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02482 Dobbs vs. Wyeth, et al. (OUR CASE NO. 4:06CV01000) (kbc) (Entered: 08/21/2006) |
| 08/15/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota |

| | | |
|---|---|---|
| | | C.A. No. 0:06CV02495 Christoperson vs. Wyeth, et al. (OUR CASE NO. 4:06CV01001) (kbc) (Entered: 08/21/2006) |
| 08/16/2006 | 🌐1258 | RESPONSE to Motion re 1254 MOTION to Compel *Wyeth's Renewed Motion to Compel re NIH and Dr. Jacques E. Roussow* filed by National Institute of Health. (Attachments: # 1 Exhibit Exhibit A - Declaration of Dr. Jacques Rossouw)(Hodge, Gwendolyn) (Entered: 08/16/2006) |
| 08/16/2006 | 🌐 | Remark: Receipt of original record from USDC E/D of OK C.A. 6:06-cv-00219 Verlita Meade v. Wyeth (OUR Case No. 4:06cv00964WRW) (kjp, ) (Entered: 08/17/2006) |
| 08/18/2006 | 🌐1259 | NOTICE by Counsel Plaintiff Liaison *First Amended Notice of Taking Oral Videotaped Depostition of Larry Kessler* (Marlin, Russell) (Entered: 08/18/2006) |
| 08/18/2006 | 🌐1260 | NOTICE by Counsel Plaintiff Liaison *Notice of Intention to Take Oral Videotaped Deposition of Graham A. Colditz, M.D.* (Marlin, Russell) (Entered: 08/18/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02402 Pollard vs. Wyeth, et al. (OUR CASE NO. 4:06CV01029) (kbc) (Entered: 08/23/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV01773 Downs-Breo, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01030) (kbc) (Entered: 08/23/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02401 Walters vs. Wyeth, et al. (OUR CASE NO. 4:06CV01031) (kbc) (Entered: 08/23/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02397 Roberts vs. Wyeth, et al. (OUR CASE NO. 4:06CV01032) (kbc) (Entered: 08/23/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02248 Armstrong vs. Wyeth, et al. (OUR CASE NO. 4:06CV01033) (kbc) (Entered: 08/23/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv01336, Singer vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01015) (bkj, ) (Entered: 08/24/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. NO. 0:06CV01740, Dold, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CVO1016) (bkj, ) (Entered: 08/24/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. NO. 0:06CV01744, Carlson vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01017) (bkj, ) (Entered: 08/24/2006) |
| 08/18/2006 | 🌐 | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. |

| | | NO. 0:06CV01332, Stevens, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01018) (bkj, ) (Entered: 08/24/2006) |
|---|---|---|
| 08/18/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. NO. 0:06CV01746, Rogers vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01019) (bkj, ) (Entered: 08/24/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. NO. 0:06CV01769, Malmstrom vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01020) (bkj, ) (Entered: 08/24/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. NO. 0:06CV01729, Clark vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01021) (bkj, ) (Entered: 08/24/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06-cv-02396 Jo Ann Tracy v. Wyeth, et al. (OUR CASE NO. 4:06cv1023) (jct) (Entered: 08/25/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. 0:06-cv-02555 Marjorie Ritchie v. Wyeth, et al. (OUR CASE NO. 4:06cv01024) (jct) (Entered: 08/25/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02479 Christine Mann v. Wyeth, et al (OUR CASE no. 4:06CV01025) (jct) (Entered: 08/25/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02478 Susan T Booth v. Wyeth, et. al. (OUR CASE NO. 4:06cv01026) (jct) (Entered: 08/25/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02428 Janet Chapman, et al v. Wyeth, et. al. (OUR CASE NO. 4:06CV01027) (jct) (Entered: 08/25/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02448 Diane Allen, et al v. Wyeth, et. al. (OUR CASE NO. 4:06cv01028) (jct) (Entered: 08/25/2006) |
| 08/18/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv01766 Karen K Black v. Wyeth, et. al. (OUR CASE NO. 4:06Ccv01022) (jct) (Entered: 08/25/2006) |
| 08/21/2006 | 1261 | TRANSCRIPT (1 Vol.) of Hearing on Motion to Compel held on August 18, 2006 before Judge William R. Wilson, Jr.. Court Reporter: Eugenie M. Power. (mkf, ) (Entered: 08/21/2006) |
| 08/23/2006 | 1262 | NOTICE by Counsel Plaintiff Liaison *Second Amended Notice of Taking Oral Videotaped Deposition of Larry Kessler* (Marlin, Russell) (Entered: 08/23/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02651 Fields vs. Wyeth, et al (OUR CASE NO. 4:06CV1040) (kbc) (Entered: 08/25/2006) |

| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02631 Watson vs. Wyeth, et al (OUR CASE NO. 4:06CV1041) (kbc) (Entered: 08/25/2006) |
|---|---|---|
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02688 Smith vs. Wyeth, et al (OUR CASE NO. 4:06CV1042) (kbc) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02630 Samples vs. Wyeth, et al (OUR CASE NO. 4:06CV1043) (kbc) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02653 Adkisson vs. Wyeth, et al (OUR CASE NO. 4:06CV1044) (kbc) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02642, Hankins vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01045) (bkj, ) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06CV02640, Slavens vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01046) (bkj, ) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02622 Shirley Klocek v. Wyeth, et al. (OUR CASE NO. 4:06cv01050) (jct) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02629 Roberta Bell, et al, v. Wyeth, et al. (OUR CASE NO. 4:06cv01051) (jct) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02665 Maxine Pepperdine v. Wyeth, et al. (OUR CASE NO. 4:06cv01052) (jct) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02718 Elizabeth Roach, et al, v. Wyeth, et al. (OUR CASE NO. 4:06cv01053) (jct) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02644 Sandra May, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv01054) (jct) (Entered: 08/25/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02627, Goodman vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01048) (bkj, ) (Entered: 08/28/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02496, Brownewell vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01049) (bkj,) (Entered: 08/28/2006) |
| 08/23/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06-cv-02628, Sharon Erickson, et al. vs Wyeth, et al. (OUR |

| | | CASE NO. 4:06-cv-1047). (thd) (Entered: 08/28/2006) |
|---|---|---|
| 08/24/2006 | 🌐1263 | NOTICE by Counsel Plaintiff Liaison *Third Amended Notice of Taking Oral Videotaped Deposition of Larry Kessler* (Marlin, Russell) (Entered: 08/24/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02685, Linders vs Wyeth, et. al. (OUR CASE NO. 4:06CV001061) (smb) (Entered: 08/28/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02667, Gray V Wyeth, et al. (OUR CASE NO. 4:06CV001062) (smb) (Entered: 08/28/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02817, Clevenger et al v. Wyeth, et al. (OUR CASE NO. 4:06CV001063) (smb) (Entered: 08/28/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02652, Worley v. Wyeth et al. (OUR CASE NO. 4:06CV001064) (smb) (Entered: 08/28/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02674, Roach V. Wyeth, et al. (OUR CASE NO. 4:06CV001065) (smb) (Entered: 08/28/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02691, Peterson, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01056). (smb) (Entered: 08/30/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02847, Smith v. Wyeth, et al (OUR CASE NO. 4:06CV01057) (smb) (Entered: 08/30/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02597, Bloodgood v. Wyeth, et al, (OUR CASE NO. 4:06CV01058). (smb) (Entered: 08/30/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of Electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02591, Thebeau v. Wyeth, et al, (OUR CASE NO. 4:06CV01059). (smb) (Entered: 08/30/2006) |
| 08/24/2006 | 🌐 | Remark: Receipt of Electronic pleadings from USDC of Minnesota, C.A. No. 0:06CV02589, Dorsett V. Wyeth, et al, (OUR CASE NO. 4:06CV01060). (smb) (Entered: 08/30/2006) |
| 08/25/2006 | 🌐1264 | ADDENDUM filed by National Institute of Health to 1258 Response to Motion, *Supplemental Response to Wyeth's Motion to Compel.* (Hodge, Gwendolyn) (Entered: 08/25/2006) |
| 08/25/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02641 Anna Jean Brown, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01066) (ade) (Entered: 08/25/2006) |
| 08/25/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota |

| | | |
|---|---|---|
| | | C.A. No. 0:06-cv-02602 Margaret Newhouse v. Wyeth, et al. (OUR CASE NO. 4:06CV01067) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02600 Shirley J. Baker v. Wyeth, et al. (OUR CASE NO. 4:06CV01068) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02584 Ruthann Bodganski, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01069) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic pleading from Disttict of Minnesota C.A. No. 0:06-cv-02599 Marie Schmick v. Wyeth, et al. (OUR CASE NO. 4:06CV01070) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02632 Vera Gant v. Wyeth, et al. (OUR CASE NO. 4:06CV01071) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02684 Jean Hawemann v. Wyeth, et al. (OUR CASE NO. 4:06CV01072) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic pleading from Southern District of Mississippi C.A. No. 3:06-cv-00270 Emma Jean Harris v. Solvay Pharmaceuticals, Inc. (OUR CASE NO. 4:06CV01073) (ade) (Entered: 08/28/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic record from Middle District of FL C.A. No. 2:06-cv-00314 Smith, et al v. Wyeth Inc, et al (OUR CASE NO. 4:06cv01074) (kjp, ) (Entered: 08/29/2006) |
| 08/25/2006 | 🌑 | Remark: Receipt of electronic record from USDC Southern District of MS C.A. No. 3:06-cv-00069 Mearlean C Ross v. Wyeth Inc, et al (OUR CASE NO. 4:06cv01075) (kjp, ) (Entered: 08/29/2006) |
| 08/28/2006 | 🌑1265 | CONDITIONAL TRANSFER ORDER (CTO-75) from Judicial Panel on Multidistrict Litigation directing that the 74 actions (see image of documents for complete listing) listed in this Order, now pending in Middle District of Florida (7); (1) Northern District of California; District of Minnesota (62); Western District of Missouri (1); Eastern District of North Carolina (1); and Southern District of Texas (2) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 08/28/2006) |
| 08/28/2006 | 🌑1266 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 938 Motion to Certify Class *West Virginia*. (Attachments: # 1 Exhibit A# 2 Document A)(Marlin, Russell) (MODIFICATION: The original Exhibit A was submitted in error; the correct Exhibit A was added as an attachment on 8/28/2006.) (thd) (Entered: 08/28/2006) |
| 08/28/2006 | 🌑1267 | NOTICE OF DOCKET CORRECTION re: 1266 Brief in Support of Motion to Certify West Virginia Class. CORRECTION: The original Exhibit A was submitted in error; the correct Exhibit A was added to |

| | | docket entry 1266 , pursuant to the attached request. (thd) (Entered: 08/28/2006) |
|---|---|---|
| 08/28/2006 | 1268 | MEMORANDUM re 939 MOTION to Certify Class *in California* filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Document A# 2 Document B)(Marlin, Russell) (Entered: 08/28/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C. A. No. 0:06cv02813 Marlene Altschuler, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv01088) (jct) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02743 Paula Caudill, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv01089) (jct) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02746 Jaclynn Conner, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv01090) (jct) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02614 Kathleen Merkel v. Wyeth, et al. (OUR CASE NO. 4:06cv01091) (jct) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02675, Ghorley vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01092) (bkj, ) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02700, Bridgette vs. Pfizer, Inc. (OUR CASE NO. 4:06CV01093) (bkj, ) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. 0:06cv02774, Adkins vs. Wyeth, et. al. (OUR CASE NO. 4:06cv01094) (bkj, ) (Entered: 08/29/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02643 Marilyn Nelson, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01080) (ade) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02671 Glenda Baker v. Wyeth, et al. (OUR CASE NO. 4:06CV01081) (ade) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark:Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02851, Lee vs. Pfizer, Inc., et. al. (OUR CASE NO. 4:06CV01095) (bkj, ) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02673 Judy E. Barbee v. Wyeth, et al. (OUR CASE NO. 4:06CV01082) (ade) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02690 Gloria Rudetsky v. Wyeth, et al. (ade) (Entered: 08/30/2006) |

| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02639 Darlene Spillman v. Wyeth, et al. (OUR CASE NO. 4:06CV01084) (ade) (Entered: 08/30/2006) |
|---|---|---|
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02626 Charlene Cordo, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01085) (ade) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02596 Charlotte P. Campbell v. Wyeth, et al. (OUR CASE NO. 4:06CV01086) (ade) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02803 Emma Jean Adkins v. Wyeth, et al. (OUR CASE NO. 4:06CV01087) (ade) (Entered: 08/30/2006) |
| 08/28/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02822 Betty Lawrence, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01096) (ade) (Entered: 08/30/2006) |
| 08/29/2006 | 1269 | TRANSFER ORDER by Judicial Panel on Multidistrict Litigation directing that 97 actions be transferred from the Eastern District of Missouri to the Eastern District of Arkansas to be included in MDL 1507. (mkf, ) (Entered: 08/29/2006) |
| 08/30/2006 | 1270 | MEMORANDUM re 1264 Addendum filed by National Institute of Health, *Reply to NIH's Supplemental Response to Wyeth's Motion to Compel*. (Heard, F.) (Entered: 08/30/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02219 Elaine R. Pannell v. Wyeth, et al. (OUR CASE NO. 4:06CV01093) (ade) (Entered: 09/01/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02648 Roberta Anderson v. Pfizer, Inc., et al. (OUR CASE NO. 4:06CV01109) (ade) (Entered: 09/01/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02635 Twyla Robinson v. Wyeth, et al. (OUR CASE NO. 4:06CV01119) (ade) (Entered: 09/01/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02234 Margaret D. White-Brown v. Wyeth, et al. (OUR CASE NO. 4:06CV01120) (ade) (Entered: 09/01/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02269 Nancy A. Frandsen v. Wyeth, et al. (OUR CASE NO. 4:06CV01121) (ade) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02436 Mary Vasquez, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01122) (ade) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota |

| | | |
|---|---|---|
| | | C.A. No. 0:06-cv-02583 Connie Ballew, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01123) (ade) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02664 Sandra E. Williams v. Wyeth, et al. (OUR CASE NO. 4:06CV01124) (ade) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02666 Rosalyn Alley McNeel v. Wyeth, et al. (OUR CASE NO. 4:06CV01125) (ade) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02676 Betsy Hatcher v. Wyeth, et al. (OUR CASE NO. 4:06CV01126) (ade) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of MN C.A. 0:06cv02654 Hill v. Wyeth, et al(OUR CASE NO. 4:06CV1110) (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark :Receipt of original pleadings from District of Minnesota C.A. No. 0:06cv02246 Rosemary S. Wojcik v. Wyeth, et al. (OUR CASE NO. 4:06CV01127) (pag, ) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02680 LoPonte v. Wyeth, et al (OUR CASE NO. 4:06CV1111). (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02809, Allen v. Wyeth, et al (OUR CASE NO. 4:06CV01112). (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06cv02247 Felicity Furber v. Wyeth, et al (OUR CASE NO. 4:06CV01128) (pag, ) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02814, Barth, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01113). (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02917, Larsen, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01114). (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02686, Rapp v Wyeth, et al (OUR CASE NO. 4:06CV01115). (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02582, Ayers, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01116). (smb) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02633, Johnson-Bishop, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01117). (smb) (Entered: 09/05/2006) |

| 09/01/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, Case No. 0:06cv02679, Gavino v. Wyeth, et al (OUR CASE NO. 4:06CV01118). (smb) (Entered: 09/05/2006) |
|---|---|---|
| 09/01/2006 | | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06cv02344 Margaret Edris v. Wyeth, et al. (OUR CASE NO. 4:06CV01129) (pag, ) (Entered: 09/05/2006) |
| 09/01/2006 | | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06cv02230 Delores Hickman-Claytor v. Wyeth, et al. (OUR CASE NO. 4:06CV01131) (pag, ) (Entered: 09/06/2006) |
| 09/01/2006 | | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06cv02178 Debra Chetta, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01130) (pag, ) (Entered: 09/06/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. 4:06-cv-00308 Catherine Kennon v. Wyeth, et al (OUR CASE NO. 4:06CV01122) (mkf, ) (Entered: 09/11/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. 4:06-cv-00283 Harolene Pridy, et ux v. Wyeth, et al. (OUR CASE NO. 4:06CV01149) (mkf, ) (Entered: 09/11/2006) |
| 09/05/2006 | | Remark : Receipt of electronic record from Eastern District of Missouri C.A. 4:06-cv-00298 Beverly Hellman, et ux v. Wyeth, et al. (OUR CASE NO. 4:06CV001150) (mkf, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings for USDC of Missouri, C.A. No. 4:06cv0372, Shepard vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01144) (bkj, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings for USDC of Missouri, C.A. No. 4:06cv0377, Wesley, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01146) (bkj, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleandings for USDC of Missouri, C.A. No. 4:06cv0271, Ferguson, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01147) (bkj, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings of USDC of Missouri, C.A. No. 4:06cv0272, Devalk vs. Wyeth, et. al. (OUR CASE NO. 4:06-CV-1148) (bkj, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 4:06CV00354 Faye Johnson, et al. v. Wyeth, et al. (OUR CASE NO 4:06CV01135) (pag, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 4:06cv00358 Nancy Andrews v. Wyeth, et al. (OUR CASE NO. 4:06cv01142) (pag, ) (Entered: 09/12/2006) |
| 09/05/2006 | | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 4:06cv00371 Jean Paradis v. Wyeth, et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:06CV01143) (pag, ) (Entered: 09/12/2006) |
| 09/05/2006 | 🌑 | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 406cv00362 Marie Morris, et al. v. Wyeth, et al. (OUR CASE NO. 4:06cv1145) (pag, ) (Entered: 09/12/2006) |
| 09/06/2006 | 🌑 1271 | Emergency MOTION to Quash *Cross-Notice of Philip Corfman, M.D.* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 09/06/2006) |
| 09/06/2006 | 🌑 1272 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1271 Motion to Quash *Cross-Notice of Philip Corfman, M.D.*. (Heard, F.) (Entered: 09/06/2006) |
| 09/07/2006 | 🌑 | Remark: Receipt of electronic pleading from Southern District of Texas C.A. No. 4:06-cv-01407 Rella Adler, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01140) (ade) (Entered: 09/07/2006) |
| 09/07/2006 | 🌑 1273 | BRIEF IN OPPOSITION filed by Counsel Plaintiff Liaison re 1271 Motion to Quash. (Marlin, Russell) (Entered: 09/07/2006) |
| 09/07/2006 | 🌑 1274 | RESPONSE in Support re 1271 Emergency MOTION to Quash *Cross-Notice of Philip Corfman, M.D.* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 09/07/2006) |
| 09/07/2006 | 🌑 1275 | CONDITIONAL TRANSFER ORDER (CTO-76)from the Judicial Panel on Multidistrict Litigation directing that the 52 actions (see image of documents for complete listing) listed on this Order, now pending in Middle District of Florida (1); District of Minnesota (51)are transferred to the Eastern District of AR as part of MDL Docket No. 1507. Signed by Judge William R. Wilson Jr. on 9/7/06. (mkf, ) (Entered: 09/08/2006) |
| 09/08/2006 | 🌑 1276 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 940 Illinois Plaintiff's Motion to Certify Class -- based on the August 30, 2006 stipulated dismissal in Crosby v. Wyeth, 4:03-CV-585.Signed by Judge William R. Wilson Jr. on 09/08/06. (dmm, ) (Entered: 09/08/2006) |
| 09/08/2006 | 🌑 1277 | MOTION for Protective Order *Preventing Further Deposition of JeanneMarie Durocher* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 09/08/2006) |
| 09/08/2006 | 🌑 1278 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1277 Motion for Protective Order *Preventing Further Deposition of JeanneMarie Durocher*. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Heard, F.) (Entered: 09/08/2006) |
| 09/08/2006 | 🌑 1279 | ORDER granting 1271 Emergency Motion to Quash Cross-Notice of Philip Corfman, M.D.. Signed by Judge William R. Wilson Jr. on 9/8/06. (mkf, ) (Entered: 09/08/2006) |
| 09/11/2006 | 🌑 | Remark: Receipt of electronic pleading from District of Minnesota |

| | | |
|---|---|---|
| | | C.A. No. 0:06-cv-02713 Beverly Walker, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01160) (ade) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02634 Sandra R. Kaplan, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01161) (ade) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of MN,C.A. No. 0:06cv02716 Slibeck, et al v. Wyeth, et al (OUR CASE NO. 4:06CV0154) (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, Case No. 0:06cv02586, Herbert, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01155). (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, Case No. 0:06cv02903, Tonagel, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01156). (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, Case No. 0:06cv02811, Renfrow v. Wyeth, et al (OUR CASE NO. 4:06CV01157). (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, Case No. 0:06cv02764, Fitch v. Wyeth, et al (OUR CASE NO. 4:06CV01158). (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, Case No. 0:06cv02715, Unroe, et al v. Wyeth, et al (OUR CASE NO. 4:06CV01159) (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01059 Nanette C. Burgett v. Wyeth, et al. (OUR CASE NO. 4:06CV01163) (ade) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 8:06-cv-01184 Noreen M. Rodriguez v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01164) (ade) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 3:06-cv-00586 Gwen L. Jenkins, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01162) (ade) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01038 Geraldine Cavaliere v. Wyeth, et al. (OUR CASE NO. 4:06CV01165) (ade) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of Missouri, Case No. 4:06cv00359, Bickel et al v. Wyeth et al (OUR CASE NO. 4:06CV01169) (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of Missouri, Case No. 4:06cv00357, Decker v. Wyeth et al (OUR CASE NO. 4:06CV01170) (smb) (Entered: 09/12/2006) |
| | | |

| 09/11/2006 | | Remark: Receipt of electronic pleadings from USDC of Missouri, Case No. 4:06cv00360, Merwin et al v. Wyeth et al, (OUR CASE NO. 4:06CV01171) (smb) (Entered: 09/12/2006) |
|---|---|---|
| 09/11/2006 | | Remark: Receipt of Original Complaint and electronic pleadings from N/D of Florida, Case No.3:06cv00287, Taylor v. Wyeth et al (OUR CASE NO. 4:06CV01172) (smb) (Entered: 09/12/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from Eastern District of Missouri C.A. No. 4:06-cv-00268 Betty Beck, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01166) (ade) (Entered: 09/13/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from Eastern District of Missouri C.A. No. 4:06-cv-00364 Rochelle Scott v. Wyeth, et al. (OUR CASE NO. 4:06CV01167) (ade) (Entered: 09/13/2006) |
| 09/11/2006 | | Remark: Receipt of electronic pleading from Eastern District of Missouri C.A. No. 4:06-cv-00376 Barbara Jones, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01168) (ade) (Entered: 09/13/2006) |
| 09/12/2006 | 1280 | LETTER from Judge Wm R. Wilson, Jr. to Steering Committee Members, and Lead and Liaison Counsel re September 22, 2006 Status Conference. (mkf, ) (Entered: 09/12/2006) |
| 09/12/2006 | 1281 | NOTICE of Change of Address by Michael J. Casano (Casano, Michael) (Entered: 09/12/2006) |
| 09/12/2006 | | Remark: Receipt of original pleadings from Middle District of FL C.A. No. 5:06cv00225 Delora Thrift v. Wyeth, et al. (OUR CASE NO. 4:06CV01176) (pag, ) (Entered: 09/13/2006) |
| 09/12/2006 | | Remark: Receipt of original pleadings from Middle District of FL C.A. No. 5:06cv00227 Loretta Mitchell v. Wyeth, et al. (OUR CASE NO. 4:06CV01177). (pag, ) (Entered: 09/13/2006) |
| 09/12/2006 | | Remark: Receipt of original pleadings from Middle District of FL C.A. No. 5:06cv00232 Patricia K. Purvis v. Wyeth Pharmaceutical Inc., et al (OUR CASE NO. 4:06CV01178). (pag, ) (Entered: 09/13/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00267 Marilyn Billeau, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01181) (ade) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. 4:06cv00361 Fortner, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01252) (bmt) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06cv00363 O'Neil v Wyeth, et al (OUR CASE NO. 4:06cv01253) (bmt) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for UDSC of Missouri, C.A. No. 4:06-cv-0292, Wejrowski, et. al. vs. Wyeth, et. al. (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:06CV01201) (bkj, ) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleading on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00269 Linda Boelk, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01182) (ade) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC of Missouri, C.A. No. 4:06cv0293, Barg vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01202) (bkj, ) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleading on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00270 Catherine Flores, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01183) (ade) (Entered: 09/15/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleading on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00273 Patricia Cushman, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01185) (ade) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00274 Mary Lou Burton v. Wyeth, et al. (OUR CASE NO. 4:06CV01186) (ade) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. No. 4:06cv0294, Ballew, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01203) (bkj, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic record on CD-ROM from the Eastern District of MO; C.A. No. 4:06-cv-00378, Audrey Fenton v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01257) (thd) (Modified on 9/18/2006 to include our case number.) (thd) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic record on CD-ROM from the Eastern District of MO; C.A. No. 4:06-cv-00379, Margaret Rubin-Finn v. American Home Products, Inc., et al. (OUR CASE NO. 4:06-cv-01258). (thd) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06cv00365 Patricia Morton, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01254) (bmt) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic record on CD-ROM from the Eastern District of MO; C.A. No. 4:06-cv-00380, Maxine Howard v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01259). (thd) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark:Receipt of electronic pleadings for USDC E/D of Missouri, C.A. No. 4:06CV0296, Sullivan vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01204) (bkj, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00275 Donna M. Clark, et al. v. |

| | | Wyeth, et al. (OUR CASE NO. 4:06CV01187) (ade) (Entered: 09/18/2006) |
|---|---|---|
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00276 Betsy Calma, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01188) (ade) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00277 Linda Burchfield, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01189) (ade) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06cv00373 Walter Mae Shurn vs Wyeth, et al (OUR CASE NO. 4:06cv01255) (bmt) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. No. 4:06cv0297, Tonya Warner vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01205) (bkj, ) (Docket text modified on 9/19/2006 to correct our case number.)(thd) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00278 Benjamin R. Wright, Jr., et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01190) (ade) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 4:06CV00345 Deanna Louderback v. Wyeth, et al. (OUR CASE NO. 4:06CV01241). (pag, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. No. 4:06cv0299, Wilson vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01206) (bkj, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 4:06CV00344 Morgan, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01240). (pag, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00317, Campbell v. Wyeth, et al. (OUR CASE NO. 4:06cv01222) (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00326, Brown, et al v. Wyeth, et al. (OUR CASE NO. 4:06cv01223) (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00327, Bradley v. Wyeth, et al. (OUR CASE NO. 4:06cv01224). (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00328, Bolton, et al v. Wyeth, |

| | | et al. (OUR CASE NO. 4:06cv01225). (smb) (Entered: 09/18/2006) |
|---|---|---|
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00329, Baena et al v. Wyeth et al. (OUR CASE NO. 4:06cv01226). (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. 4:06cv00374 Connie Webb vs Wyeth, et al (OUR CASE NO. 4:06cv01256) (bmt) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00330, Anderson v. Wyeth, et al. (OUR CASE NO. 4:06cv01227). (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic record on CD-ROM from the Eastern District of MO; C.A. No. 4:06-cv-00411, Pamela S. Derefield, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01260). (thd) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00331, Suter v. Wyeth, et al. (OUR CASE NO. 4:06cv01228). (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00332, Weston et al v. Wyeth, et al. (OUR CASE NO. 4:06cv01229). (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri, C.A. No. 4:06-cv-00333, Walrod v. Wyeth, et al. (OUR CASE NO. 4:06cv01230). (smb) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. 4:06cv0300, Pritchett, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01207) (bkj, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic record on CD-ROM from the Eastern District of MO. C.A. No. 4:06-cv-00537, Linda Stamper, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01261). (thd) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. 4:06cv0301, George, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01208) (bkj, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. 4:06cv0302 Synegal vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01209) (bkj, ) (Entered: 09/18/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00346 Long, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01242) (kbc) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00347 Killian, et al vs. Wyeth, et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:06CV01243) (kbc) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00348 Carll vs. Wyeth, et al. (OUR CASE NO. 4:06CV01244) (kbc) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C.A. 4:06-cv-00304 Barbara Liberman v. Wyeth, et al. (OUR CASE NO. 4:06CV01211) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00305 Sandra L Mower, et ux v. Wyeth, et al. (OUR CASE NO. 4:06CV01212) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00306 Bonnie Johnson v. Wyeth, et al. (OUR CASE NO. 4:06CV01213) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00307 Dorothy Hull v. Wyeth, et al. (OUR CASE NO. 4:06CV01214) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00309 Patricia Johnston, et ux v. Wyeth, et al. (OUR CASE NO. 4:06CV01215) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C. A. No. 4:06-cv-00311 Margaret J Grindle, et ux v. Wyeth, et al. (OUR CASE NO. 4:06CV01216) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv00312 Maureen Everett v. Wyeth, et al. (OUR CASE NO. 4:06CV01217) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00314 Sylvia Campbell, et ux v. Wyeth, et al. (OUR CASE NO. 4:06cv01219) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00313 Lucy Garcia, et ux v. Wyeth, et al. (OUR CASE NO. 4:06cv01218) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00315 Theda Cagle, et ux v. Wyeth, et al. ( OUR CASE NO. 4:06CV01220) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark : Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06-cv-00316 Judith Brege v. Wyeth, et al. (OUR CASE NO. 4:06CV01221) (mkf, ) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00349 Ayers vs. Wyeth, et al. (OUR CASE NO. 4:06CV01245) (kbc) (Entered: 09/19/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern |

| | | District of MO C.A. No. 4:06-cv-00279, Jeanne Bross v. Wyeth, et al (OUR CASE NO. 4:06-cv-01191). (jct) (Entered: 09/19/2006) |
|---|---|---|
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00282, Lucille Richardson, et ux, v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01193) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings for USDC E/D of Missouri, C.A. No. 4:06cv0303, June Seaton, et. al. vs.Wyeth, et. al. (OUR CASE NO. 4:06CV01210) (bkj, ) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00281, Lori Riley, et ux, v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01192) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00284, Susan Trader, et ux, vs. Wyeth, et al. (OUR CASE NO. 4:06-cv-01194) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00285, Anthony Sbrocchi v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01195) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00286, Dorothy Johnson, et ux, vs. Wyeth, et al. (OUR CASE NO. 4:06-cv-01196) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00288, Carol S. Buchanan, et ux, vs. Wyeth, et al. (OUR CASE NO. 4:06-cv-01197) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00289, Doris Ganzy, et ux, vs. Wyeth, et al. (OUR CASE NO. 4:06-cv-01198) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00290, Gayle Ulmer v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01199) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of MO C.A. No. 4:06-cv-00291, Darylee D. Willenbrock, et ux, vs. Wyeth, et al. (OUR CASE NO. 4:06-cv-01200) (jct) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00350 Mancini vs. Wyeth, et al. (OUR CASE NO. 4:06CV01246) (kbc) (Entered: 09/19/2006) |
| 09/13/2006 | | Remark: Receipt of electronic pleadings on CD-ROM from Eastern |

| | | |
|---|---|---|
| | | District of Missouri C.A. No. 4:06CV00351 Ferguson, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01247) (kbc) (Entered: 09/20/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00346 Kennedy, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01248) (kbc) (Entered: 09/20/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00353 Hamm vs. Wyeth, et al. (OUR CASE NO. 4:06CV01249) (kbc) (Entered: 09/20/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00355 Deloach, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01250) (kbc) (Entered: 09/20/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06CV00356 McClellan vs. Wyeth, et al. (OUR CASE NO. 4:06CV01251) (kbc) (Entered: 09/20/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of MO C.A. No. 4:06CV00335 Jane F. Sellepack v. Wyeth, et al. (OUR CASE No. 4:06CV01232). (pag, ) (Entered: 09/20/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06CV00337 Leonie Schindler, et al. v. Wyeth, et al. (OUR CASE No. 4:06CV01233). (pag, ) (Entered: 09/21/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings from Eastern District of Missouri C.A. No. 4:06CV00338 Janis Roe v. Wyeth, et al. (OUR CASE NO. 4:06CV01234). (pag, ) (Entered: 09/21/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00339 Molena Roberts v. Wyeth, et al. (OUR CASE NO. 4:06CV01235) (ade) (Entered: 09/21/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00340 Loretta Patten v. Wyeth, et al. (OUR CASE NO. 4:06CV01236) (ade) (Entered: 09/21/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00341 Ann Mullins, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01237) (ade) (Entered: 09/22/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00342 Michael Mounts v. Wyeth, et al. (OUR CASE NO. 4:06CV01238) (ade) (Entered: 09/22/2006) |
| 09/13/2006 | 🌐 | Remark: Receipt of electronic pleadings on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-00343 Judy Melendez v. Wyeth, et al. (OUR CASE NO. 4:06CV01239) (ade) (Entered: 09/22/2006) |

| 09/14/2006 | 🌐1282 | DOCUMENT (Motion to Substitute) FILED IN ERROR (wrong case) - DISREGARD. (Morris, James) (Docket text modified on 9/15/2006 to indicate the document was filed in error; motion event terminated.) (thd) (Entered: 09/14/2006) |
|---|---|---|
| 09/14/2006 | | ***Motions terminated: 1282 MOTION to Substitute Attorney filed by Prempro Products Liability Litigation (filed in error.) (thd) (Entered: 09/15/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of orginal pleadings from District of MN C.A. 0:06cv2770 Linda Ann Prior, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01268) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of original pleadings from the District of MN C.A. 0:06cv2780 Lula Green vs Wyeth, et al (OUR CASE NO. 4:06cv01269) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. 0:06cv2910 Alice Whitt, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01270) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. No. 0:06cv2906 Lita Marie Tzannes, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01271) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. No. 0:06cv2908 Joan Van Blarcom vs Wyeth, et al (OUR CASE NO. 4:06cv01272) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of original pleadings District of MN C.A. No. 0:06cv2913 Alice Dorb, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01273) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. No. 0:06cv2916 Paulette Campion vs Wyeth, et al (OUR CASE NO. 4:06cv01274) (bmt) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02490, Dewey v Wyeth et al (OUR CASE NO. 4:06cv01277). (smb) (Entered: 09/19/2006) |
| 09/14/2006 | 🌐 | Remark: Receipt of Electronic pleadings from USDC of Minnesota, C.A. 0:06cv02734, Crank et al v Wyeth et al, (OUR CASE NO. 4:06cv01278). (smb) (Entered: 09/20/2006) |
| 09/14/2006 | 🌐 | Remark: Receipt of Electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02742, Potter v Wyeth et al, (OUR CASE NO. 4:06cv01279). (smb) (Entered: 09/20/2006) |
| 09/14/2006 | 🌐 | Remark: Receipt of electronic record from S/D FL, C. A. No. 06cv80531 Levinson vs. Wyeth (our case No. 4:06cv1280) (jap) (Entered: 09/20/2006) |
| 09/14/2006 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL, C. A. No. |

| | | |
|---|---|---|
| | | 06cv60679 Shay vs. Wyeth, et al (our case No. 4:06cv1281) Modified on 9/20/2006 to correct case number (jap) (Entered: 09/20/2006) |
| 09/14/2006 | 🌐 | Remark: Receipt of electronic record from S/D FL, C.A. No. 06cv60369 Mallin vs. Wyeth (our case No. 4:06cv1282) (jap) (Entered: 09/20/2006) |
| 09/15/2006 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1282 MOTION to Substitute Attorney. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case); the motion event was terminated. (thd) (Entered: 09/15/2006) |
| 09/15/2006 | 🌐 1285 | CONDITIONAL TRANSFER ORDER (CTO-77) from Judicial Panel on Multidistrict Litigation directing that the 74 actions (see image of documents for complete listing) listed in this Order, now pending in the Middle District of Alabama (1), Middle District of Florida (10), Northern District of Florida (1), Southern District of Florida (7), District of Minnesota (54), and District of Nebraska (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. . (mkf, ) (Entered: 09/19/2006) |
| 09/15/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. No. 0:06cv02638 Betty Lee Smith, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01286) (bmt) (Entered: 09/19/2006) |
| 09/15/2006 | 🌐 | Remark: Receipt of Electronic record from USDC of MN C.A. 0:06-cv-02775 Gloria Tripodi, et al v. Wyeth, et al (OUR CASE NO. 4:06cv01288) (kjp, ) (Entered: 09/19/2006) |
| 09/15/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. No. 0:06cv02782 Sharon Meade vs Wyeth, et al (OUR CASE NO. 4:06cv01287) (bmt) (Entered: 09/20/2006) |
| 09/15/2006 | 🌐 | Remark: receipt of original pleadings from District of MN C.A. No. 0:06cv02772 Shirley Ann Securro vs Wyeth, et al (OUR CASE NO. 4:06cv01289) (bmt) (Entered: 09/20/2006) |
| 09/15/2006 | 🌐 | Remark: Receipt of electronic record from Western District of MO, C.A. No. 5:06cv06069; Lykins vs. Wyeth, et al (our case No. 4:06cv01283) (jap) (Entered: 09/21/2006) |
| 09/15/2006 | 🌐 | Remark: Receipt of electronic record from USDC District/MN, C.A. No. 0:06cv02942 Cooley vs. Wyeth (our case No. 4:06cv01284) (jap) (Entered: 09/21/2006) |
| 09/15/2006 | 🌐 1288 | Remarks: Receipt of electronic record from USDC District/MN, C.A. No. 0:06cv02636 Lantz, et al vs. Wyeth, et al (our case No. 4:06cv001285) (jap) (Entered: 09/21/2006) |
| 09/15/2006 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-02800 Debra Webb v. Wyeth, et al (OUR CASE NO. 4:06cv01290) (kjp, ) (Entered: 09/21/2006) |
| 09/15/2006 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. |

| | | |
|---|---|---|
| | | No. 0:06-cv-02738 Clara Massie v. Wyeth, et al (OUR CASE NO. 4:06cv01291) (kjp, ) (Entered: 09/21/2006) |
| 09/18/2006 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: Docket text modified to include our case number as follows: Receipt of electronic record on CD-ROM from the Eastern District of MO; C.A. No. 4:06-cv-00378, Audrey Fenton v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01257). (thd) (Entered: 09/18/2006) |
| 09/18/2006 | 🌐 1283 | NOTICE by Counsel Plaintiff Liaison *Emergency, Unopposed Motion for Protocol Governing Trial Preservation Deposition of Dr. Graham Colditz* (Marlin, Russell) (Entered: 09/18/2006) |
| 09/18/2006 | 🌐 1284 | MEMORANDUM re 1283 Notice (Other) filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Document 1)(Marlin, Russell) (Entered: 09/18/2006) |
| 09/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02911 Jones, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01292) (kbc) (Entered: 09/20/2006) |
| 09/18/2006 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 4:06CV02733 Woody, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01293) (kbc) (Entered: 09/20/2006) |
| 09/19/2006 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case file number as follows: "Receipt of electronic pleadings for USDC E/D of Missouri, C.A. No. 4:06cv0297, Tonya Warner vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01205)." (thd) (Entered: 09/19/2006) |
| 09/21/2006 | 🌐 1286 | NOTICE by Counsel Plaintiff Liaison *Amended Notice of Intention to Take Oral Videotaped Deposition of Graham A. Colditz, M.D.* (Marlin, Russell) (Entered: 09/21/2006) |
| 09/21/2006 | 🌐 1287 | NOTICE by Counsel Plaintiff Liaison *Second Amended Notice of Intention to Take Oral Videotaped Deposition of Graham A. Colditz, M.D.* (Marlin, Russell) (Entered: 09/21/2006) |
| 09/21/2006 | 🌐 | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02672 Aldena Tolleson v Wyeth, et al (OUR CASE NO. 4:06cv01308) (bmt, ) (Entered: 09/21/2006) |
| 09/21/2006 | 🌐 | Remark: receipt of electronic pleadings from the District of MN C.A. No. 0:06cv02681 Betty Lou Wicht vs Wyeth, et al (OUR CASE NO. 4:06cv01306) (bmt, ) (Entered: 09/21/2006) |
| 09/21/2006 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-02569 Mary Gaynell Downes v. Wyeth, et al (OUR CASE NO. 4:06cv01312) (kjp, ) (Entered: 09/22/2006) |
| 09/21/2006 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-02573 Margaret Ann Durham v. Wyeth, et al (OUR CASE NO. 4:06CV01311) (kjp, ) (Entered: 09/22/2006) |

| 09/21/2006 | | Remark: receipt of electronic pleadings from the District of MN C.A. No. 0:06cv02677 Paulette Parker vs Wyeth, et al (OUR CASE NO. 4:06cv01307) (bmt) (Entered: 09/25/2006) |
|---|---|---|
| 09/21/2006 | | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06CV02663 Williams vs. Wyeth, et al. (OUR CASE NO. 4:06CV01310) (kbc) (Entered: 09/25/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02590 Janice Girsch vs Wyeth, et al (OUR CASE NO. 4:06cv01350) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02544 Leontine Stark vs Wyeth, et al (OUR CASE NO. 4:06cv01352) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02796 Linda Sue Kees vs Wyeth, et al (OUR CASE NO. 4:06cv01354) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02739 Sheila Woolum, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01358) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02900 Delores Payne, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01359) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02950 Janice Ramsay vs Wyeth, et al (OUR CASE NO. 4:06cv01362) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02645 Dorothy Troescher vs Wyeth, et al (OUR CASE NO. 4:06cv01365) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv02909 Regina Duane, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01366) (bmt) (Entered: 09/27/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02747 Casto, et al vs. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01326) (kbc) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02769 Shelton, et al vs. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01331) (kbc) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02748 Stumbo vs Wyeth, et al (OUR CASE NO. 4:06cv01348) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02849 Heleniak, et al vs Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:06cv1361) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 2:06-cv-00343 Merritta Dane v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01355) (ade) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv2683 Klein vs Wyeth, et al (OUR CASE NO. 4:06cv1349) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02915 Casci, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01335) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02914 Carson, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01334) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02761 Elveston, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01329) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv2750 Bryant vs Wyeth, et al (OUR CASE NO. 4:06cv01328) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv01325 Adams, et al vs Wyeth, et al (OUR CASE NO. 4:06cv01325) (bmt) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-01162 Frankie Still, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01353) (ade) (Entered: 09/28/2006) |
| 09/25/2006 | | Remarks: Receipt of electronic record from District/MN case no. 0:06cv02759, Stevenson vs. Wyeth (our case no. 4:06cv001340WRW) (jap) (Entered: 09/28/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02805 Meyer vs. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01332) (kbc) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02871 Williams vs. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01333) (kbc) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02745 Ruth Wells-Perry v. Wyeth, et al. (OUR CASE NO. 4:06CV01347) (ade) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02820 Mitchell, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01346) (kbc) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota |

| | | C.A. No. 0:06CV02846 Connolly vs. Wyeth, et al. (OUR CASE NO. 4:06CV01363) (kbc) (Entered: 09/29/2006) |
|---|---|---|
| 09/25/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, C.A. No. 0:06cv02744, Corbett et al v Wyeth, (OUR CASE NO. 4:06CV01336). (smb) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, C.A. No. 0:06cv02766, Ramsey v Wyeth et al, (OUR CASE NO. 4:06CV01337). (smb) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, C.A. No. 0:06cv02741, Barnett v Wyeth et al, (OUR CASE NO. 4:06CV01338). (smb) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, C.A. No. 0:06cv02722, Kinser v Wyeth et al, (OUR CASE NO. 4:06CV01339). (smb) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02756 Patsy Pauline Lopez v. Wyeth, et al. (OUR CASE NO. 4:06CV01351) (ade) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02768 Doloris Litton, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01356) (ade) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02815 Barbara Blevins, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01360) (ade) (Entered: 09/29/2006) |
| 09/25/2006 | 1291 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02735 Barker, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01364) (kbc) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02818 Darby, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01367) (kbc) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02949 Donelan, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01368) (kbc) (Entered: 09/29/2006) |
| 09/25/2006 | | Remark: Receipt of electronic pleadings from USDC, Eastern District of North Carolina, C.A. 5:06cv00250 Beverly Hughes v. Wyeth, et al. (OUR CASE NO. 4:06cv01357) (jct) (Entered: 10/02/2006) |
| 09/25/2006 | | Remark: Receipt of electronic record from District/MN civil action No. 0:06cv002870 Lester vs. Wyeth, et al (our case no. 4:06cv001341) (jap) (Entered: 10/02/2006) |
| 09/25/2006 | | Remark: Receipt of electronic record from District/MN case No. 0:06cv02833 Beane vs. Wyeth, et al (our case no. 4:06cv001342) (jap) (Entered: 10/02/2006) |

| 09/25/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-02794 Eleanor L. Kitchen v. Wyeth, et al (OUR CASE NO. 4:06cv01343) (kjp, ) (Entered: 10/03/2006) |
|---|---|---|
| 09/25/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:06-cv-02793 Karen S Ruth, et al v. Wyeth, et al (OUR CASE NO. 4:06cv01344) (kjp, ) (Entered: 10/03/2006) |
| 09/25/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-02819 Joyce Clement, et al v. Wyeth, et al (OUR CASE NO. 4:06-cv-01345) (kjp, ) (Entered: 10/03/2006) |
| 09/26/2006 | 🌐 1289 | MOTION to Quash *Subpoena of Jeannemarie Durocher* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 09/26/2006) |
| 09/26/2006 | 🌐 | Remark: Receipt of electronic record from M/D AL, case no. 1:06cv00671 Donaldson vs. Wyeth (our case no. 4:06cv001372WRW) (jap) (Entered: 09/28/2006) |
| 09/27/2006 | 🌐 1290 | NOTICE by Counsel Plaintiff Liaison *Notice of Intention to Take Oral Videotaped Deposition of Garnet Anderson, M.D.* (Marlin, Russell) (Entered: 09/27/2006) |
| 09/27/2006 | 🌐 | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06CV02947 Gary Branham, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01373). (pag, ) (Entered: 09/29/2006) |
| 09/27/2006 | 🌐 | Remark: Receipt of original pleadings from District of Minnesota C.A. No. 0:06cv02948 Jeanne Cook v. Wyeth, et al. (OUR CASE NO. 4:06CV01374). (pag, ) (Entered: 09/29/2006) |
| 09/27/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02946, Idaleen P Allen-Honeycutt et ux v. Wyeth et al. (OUR CASE NO. 4:06cv01371) (jct) (Entered: 10/02/2006) |
| 09/27/2006 | 🌐 | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02788 Betty J Stepp v. Wyeth, et al. (OUR CASE NO. 4:06cv01370) (jct) (Entered: 10/02/2006) |
| 09/28/2006 | 🌐 1293 | CONDITIONAL TRANSFER ORDER (CTO-78) from Judicial Panel on Multidistrict Litigation directing that the 19 actions (see image of documents for complete listing) listed in this Order, now pending in the Middle District of Florida (2), Western District of Louisiana (1), and District of Minnesota (16) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507 . (mkf, ) (Entered: 10/03/2006) |
| 09/29/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Mississippi C.A. No. 1:06-cv-00143 Doris M. Gist v. Wyeth, et al. (OUR CASE NO. 4:06CV01379) (ade) (Entered: 09/29/2006) |
| 09/29/2006 | 🌐 1292 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 938 Motion to Certify Class, 1268 Memorandum, 939 Motion to Certify Class, 1266 Brief in Support, *Wyeth's Opposition to Plaintiffs'* |

| | | |
|---|---|---|
| | | *Motions to Certify California and West Virginia Classes.* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Heard, F.) (Entered: 09/29/2006) |
| 09/29/2006 | | Remark: Receipt of electronic pleading from District of Nebraska C.A. No. 8:06-cv-00287 Ruth Kruse, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01377) (ade) (Entered: 09/29/2006) |
| 09/29/2006 | | Remark: Receipt of original record filed in USDC E/D AR C.A. No. 4:06-cv-01383 Barbara A. Lewis v. Wyeth, et al (kjp, ) (Entered: 10/11/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01150 Ruth H. Eadie v. Wyeth, et al. (OUR CASE NO. 4:06CV01384) (ade) (Entered: 10/02/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01151 Patricia M. Colbert v. Wyeth, et al. (OUR CASE NO. 4:06CV01385) (ade) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01230 Marie Woody v. Wyeth, et al. (OUR CASE NO. 4:06CV01386) (ade) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01232 Elizabeth Keener v. Wyeth, et al. (OUR CASE NO. 4:06CV01387) (ade) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01233 Sandra Sgroe v. Wyeth, et al. (OUR CASE NO. 4:06CV01388) (ade) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02088 Kaiser, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01404) (kbc) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 5:06CV00207 Acard vs. Wyeth, et al. (OUR CASE NO. 4:06CV01406) (kbc) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleadings from USDC, Middle District of FL, C.A. No. 8:06-cv-01373, Ruth Fish v. Wyeth Inc et al. (OUR CASE NO. 4:06cv01390) (jct) Modified on 10/3/2006 to correct file date (jct). (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleadings from USDC, Middle District of FL, C.A. No. 8:06-cv-01310, Elizabeth A. Martin v. Wyeth Inc et al. (OUR CASE NO. 4:06cv01389) (jct) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleadings from USDC, Southern District of AL, C.A. No. 1:06cv00311, Sarah A. Hinton v. Wyeth et al. (OUR CASE NO. 4:06cv01324) (jct) (Entered: 10/03/2006) |
| 10/02/2006 | | Remark: Receipt of electronic pleadings from USDC, Middle District |

| | | |
|---|---|---|
| | | of Florida, C.A. No. 8:06cv01390, Bonnie Bikos v. Wyeth Inc. (OUR CASE NO. 4:06cv013932) (jct) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark:Receipt of electronic pleadings from Middle District of Florida C.A. No. 8:06cv01389 Charlene Schilk v. Wyeth Inc, et al. (OUR CASE NO. 4:06CV01391). (pag, ) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 1294 | CONDITIONAL TRANSFER ORDER (CTO-79) from Judicial Panel on Multidistrict Litigation directing that the 11 actions (see image of documents for complete listing) listed in this Order now pending in Northern District of Alabama (2), Middle District of Florida (1), District of Minneosota (5), Northern District of Oklahoma (1), District of South Carolina (1), and Southern District of Texas (1) are transferred to the Eastern District of Arkansas as part of MDL Docket No. 1507 . (mkf, ) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark : Receipt of electronic pleading from District of Minnesota C.A. 0:06CV02513 Steele v. Wyeth, et al. (OUR CASE NO. 4:06CV01393) (mkf, ) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. 0:06CV02551, Knight v. Wyeth, et al. (OUR CASE NO. 4:06CV01394) (mkf, ) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark : Receipt of electronic pleading from District of Minnesota C.A. 0:06CV02552, Morris v. Wyeth, et al. (OUR CASE NO. 4:06CV01395) (mkf, ) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark : Receipt of electronic pleading from District of Minnesota C.A. 0:06CV02567, Green v. Wyeth, et al. (OUR CASE NO. 4:06CV01397) (mkf, ) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark: receipt of electronic pleading from District of MN C.A. No. 0:06cv02574 Puzzuole vs Wyeth, et al (OUR CASE NO. 4:06cv01398) (bmt) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv03092 Sponza vs Wyeth, et al (OUR CASE NO. 4:06vc01399) (bmt) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark: receipt of electronic pleading from District of MN C.A. No. 0:06cv02572 Gass vs Wyeth, et al (OUR CASE NO. 4:06cv01400) (bmt) (Entered: 10/03/2006) |
| 10/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02749 Judith Hayes v. Wyeth, et al. (OUR CASE NO. 4:06CV01401) (ade) (Entered: 10/04/2006) |
| 10/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02615 Kathleen Wilson v. Wyeth, et al. (OUR CASE NO. 4:06CV01402) (ade) (Entered: 10/04/2006) |
| 10/02/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02556 Shirley A. Hunter v. Wyeth, et al. (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:06CV01403) (ade) (Entered: 10/04/2006) |
| 10/02/2006 | | Remark: Receipt of electronic record from District of Minnesota C.A. 0:06CV03121 Sparks, et al v. Wyeth, et al. (OUR CASE NO. 4:06CV01396) (mkf, ) (Entered: 10/04/2006) |
| 10/05/2006 | | Remark: Receipt of electronic pleading from Northern District of Florida C.A. No. 4:06-cv-00331 Sharon Lonkani v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01416) (ade) (Entered: 10/05/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. 0:06cv02930 Thrasher vs Wyeth, et al (OUR CASE NO. 4:06cv1421) (bmt) (Entered: 10/06/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from District of MN C.A. No. 0:06cv3060 Scherer, et al vs Wyeth, et al (OUR CASE NO. 4:06cv1420) (bmt) (Entered: 10/06/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of Mn C.A. No. 0:06cv03066 Keith vs Wyeth, et al (OUR CASE NO. 4:06cv1424) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. 0:06cv02807 Bright vs Wyeth, et al (OUR CASE NO. 4:06cv1426) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv2802 Kinder vs Wyeth, et al (OUR CASE NO. 4:06cv1427) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02549 Stewart vs Wyeth, et al (OUR CASE NO. 4:06cv1428) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv3190 Murguia vs Wyeth, et al (OUR CASE NO. 4:06cv1429) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv3136 Luebberke vs Wyeth, et al (OUR CASE NO. 4:06cv1430) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv3061 Kagay, et al vs Wyeth, et al (OUR CASE NO. 4:06cv1431) (bmt) (Entered: 10/10/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02618 Zimmerman vs. Wyeth, et al. (OUR CASE NO. 4:06CV01438) (kbc) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. 0:06cv02616, Pacheco vs. Wyeth, et. al. (OUR CASE NO. 4:06cv1449) (bkj, ) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. |

| | | |
|---|---|---|
| | | No. 0:06cv02624, Campbell vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01450) (bkj, ) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV03094 McNeill vs. Wyeth, et al. (OUR CASE NO. 4:06CV01439) (kbc) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02649, Totaro vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01451) (bkj, ) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, C.A. No. 0:06-cv-02852, Anthony v Barr Laboratories Inc., et al (OUR CASE NO. 4:06cv01433) (smb) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of MN., C.A. No. 0:06cv02751, Beavers et al v Wyeth et al, (OUR CASE NO. 4:06cv01434). (smb) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of MN, C.A. No. 0:06cv02604, Bond v Wyeth et al, (OUR CASE NO. 4:06cv01435). (smb) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No 0:06cv02399, Grosser et al v. Wyeth et al, (OUR CASE NO. 4:06cv01436). (smb) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02621, Growden v. Wyeth et al, (OUR CASE NO. 4:06cv01437). (smb) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No. 0:06cv02812, Baker, et. al. vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01452) (bkj, ) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings for USDC of Minnesota, C.A. No 0:06cv03010, Roberts vs. Wyeth, et. al. (OUR CASE NO. 4:06CV01453) (bkj, ) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02937, Lois W. Brown et ux v. Wyeth Inc et al. (OUR CASE NO. 4:06cv01454) (jct) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06cv02598, Marie Neubarth v Wyeth et al. (OUR CASE NO: 4:06cv01455) (jct) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02570, Elaine D'Agostino v. Wyeth et al. (OUR CASE NO: 4:06cv01456) (jct) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. 0:06cv02550, Christine Straessle v. Wyeth et al. (OUR CASE NO. 4:06cv01457) (jct) (Entered: 10/12/2006) |
| | | |

| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02400, Eleanor Cristall v. Wyeth et al. (OUR CASE NO. 4:06cv01458) (jct) (Entered: 10/12/2006) |
|---|---|---|
| 10/06/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02474 Mitchell, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01440) (kbc) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02554 Kirkland vs. Wyeth, et al. (OUR CASE NO. 4:06CV01441) (kbc) (Entered: 10/12/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02650 Johnson v. Wyeth, et al (OUR CASE NO. 4:06CV01443) (mkf, ) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark : Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02669 Marcha S Johnson v. Wyeth, et al (0UR CASE NO. 4:06CV01444) (mkf, ) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02670 Christine Middleton v. Wyeth, et al (OUR CASE NO. 4:06CV01445) (mkf, ) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark : Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02678 Joyce Anderson v. Wyeth, et al (OUR CASE NO. 4:06cv01446) (mkf, ) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota C.A. No. 0:06CV02568 Mary Edith Vanatta v. Wyeth, et al (OUR CASE NO. 4:06cv01447) (mkf, ) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark : Receipt of electronic pleadings received from USDC of Minnesota C.A. No. 0:06CV02617 Areti M Karell v. Wyeth, et al (OUR CASE NO. 4:06CV01448) (mkf, ) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02603 Beverly C. Huff v. Wyeth, et al. (OUR CASE NO. 4:06CV01459) (ade) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02565 Compton vs. Wyeth, et al. (OUR CASE NO. 4:06CV01442) (kbc) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic record from the District of MN. C.A. No. 0:06-cv-03044, Arnold Klein, et al. v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01425). (thd) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic record from the District of MN; C.A. No. 0:06-cv-02682, Lois M. Ross v. Wyeth, et al. (OUR CASE NO. 4:06-cv-01432). (thd) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02623 Staton v Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:06CV01423) (smb) (Entered: 10/13/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02823, Armato et al v. Wyeth et al, (OUR CASE NO. 4:06cv01419) (smb) (Entered: 10/16/2006) |
| 10/06/2006 | | Remark: Receipt of electronic pleadings from USDC of Minnesota, C.A. No. 0:06cv02821, Newman et al v. Wyeth et al (OUR CASE NO. 4:06cv01422) (smb) (Entered: 10/16/2006) |
| 10/09/2006 | 1295 | NOTICE by Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Cross-Notice of Plaintiffs' Amended Notice of Corporate Deposition of Defendant Pfizer* (Attachments: # 1 Document Plaintiff's Amended Notice of Corporate Deposition of Defendant Pfizer) (Murray, Elizabeth) (Entered: 10/09/2006) |
| 10/10/2006 | | Remark: Receipt of electronic record from USDC/MN, Case No. 0:06cv02491 Thomas vs. Wyeth et al (our Case No. 4:06cvcv001476) (jap) (Entered: 10/12/2006) |
| 10/11/2006 | 1296 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1266 Brief in Support, *West Virginia*. (Marlin, Russell) (Entered: 10/11/2006) |
| 10/11/2006 | 1297 | REPLY to Response to Motion re 939 MOTION to Certify Class *in California* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 10/11/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02905 Shirley Elkins v. Wyeth, et al. (OUR CASE NO. 4:06CV01473) (ade) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02080 Hilda Frank v. Wyeth, et al. (OUR CASE NO. 4:06CV01474) (ade) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02480 Beverly Marino v. Wyeth, et al. (OUR CASE NO. 4:06CV01477) (ade) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02486 Phyllis J. Frazier v. Wyeth, et al. (OUR CASE NO. 4:06CV01478) (ade) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02493 Marilyn Cameron v. Wyeth, et al. (OUR CASE NO. 4:06CV01479) (ade) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02763 Thomas, et al vs Wyeth, et al (OUR CASE NO. 4:06cv1468) (bmt) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02767 Coburn, et al vs Wyeth, et al (OUR CASE NO. 4:06cv1469) (bmt) (Entered: 10/12/2006) |

| 10/11/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 4:06cv02776 Galliamore, et al vs Wyeth, (OUR CASE NO. 4:06cv1470) (bmt) (Entered: 10/12/2006) |
|---|---|---|
| 10/11/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02850 Coleman vs Wyeth, et al (OUR CASE NO. 4:06cv1471) (bmt) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: receipt of electronic pleadings from USDC of MN C.A. No. 0:06cv02912 Johnston, et al vs Wyeth, et al (OUR CASE NO. 4:06cv1472) (bmt) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic record from USDC/MN, Case No. 0:06cv02919 Kulp et al vs. Wyeth, et al (our Case No. 4:06cv001480) (jap) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic record from USDC/MN, Case No. 0:06cv02714, Walk vs. Wyeth, et al (our Case No. 4:06cv001482) (jap) (Entered: 10/12/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02901 Mary Ellen Silcott, et al v. Wyeth, et al. (OUR CASE NO. 4:06CV01490). (pag, ) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02918 Adrienne Golday-Goldfarb, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01491). (pag, ) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02717 Carol Jean Rogers, et al v. Wyeth, et al. (OUR CASE NO. 4:06CV01492). (pag, ) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02435 Caroline Vanderbilt v. Wyeth, et al. (OUR CASE NO. 4:06CV01464) (ade) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02637 Sheila Polansky, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01465) (ade) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02647 Beatrice Maynard, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01466) (ade) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02752 C. Lucille Yahn, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01467) (ade) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02719 Rachel Harbour v. Wyeth, et al. (OUR CASE NO. 4:06CV01493). (pag, ) (Entered: 10/13/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02737 Jordan, et al vs. Wyeth, et al. (OUR CASE |

| | | NO. 4:06CV01483) (kbc) (Entered: 10/16/2006) |
|---|---|---|
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02907 Beatrice Gary, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01485) (ade) (Entered: 10/16/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02773 Beverly Lelli, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01487) (ade) (Entered: 10/16/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02904 Shirley West v. Wyeth, et al. (OUR CASE NO. 4:06CV01489) (ade) (Entered: 10/16/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02765 Burchett, et al vs. Wyeth, et al. (OUR CASE NO. 4:06CV01484) (kbc) (Entered: 10/16/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02902 Debra Hiller, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01495). (pag, ) (Entered: 10/17/2006) |
| 10/11/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:06-cv-02771 Kelley Neal, et al v. Wyeth, et al (OUR CASE NO. 4:06cv01486) (kjp, ) (Entered: 10/17/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv02798 Mary Kitchen v. Wyeth, et al. (OUR CASE NO. 4:06CV01494). (pag, ) (Entered: 10/17/2006) |
| 10/11/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV02795 Roseman vs. Wyeth, et al. (OUR CASE NO. 4:06CV01488) (kbc) (Entered: 10/17/2006) |
| 10/12/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02436 Mary Vasquez, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01500) (ade) (Entered: 10/12/2006) |
| 10/12/2006 | 1298 | NOTICE by Counsel Plaintiff Liaison re 1297 Reply to Response to Motion (Attachments: # 1 Document A)(Marlin, Russell) (Entered: 10/12/2006) |
| 10/12/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03221 Martha B. Howard v. Wyeth, et al. (OUR CASE NO. 4:06CV01501) (ade) (Entered: 10/12/2006) |
| 10/12/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03382 Susan C. Rosenbloom, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01502) (ade) (Entered: 10/12/2006) |
| 10/12/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02432 Carol Handelsman, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01503) (ade) (Entered: 10/13/2006) |
| 10/12/2006 | | Remark: Receipt of electronic pleading from District of Minnesota |

|  |  | C.A. No. 0:06-cv-03065 Herlinda Aguayo, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01504) (ade) (Entered: 10/13/2006) |
|---|---|---|
| 10/12/2006 |  | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03219 Diana M. Aaronson v. Wyeth (OUR CASE NO. 4:06CV01505) (ade) (Entered: 10/13/2006) |
| 10/12/2006 |  | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02816 Balis, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01506) (ade) (Entered: 10/13/2006) |
| 10/12/2006 | 1357 | Letter from Attorney Beth Deere re Arkansas counsel for Novartis Pharmaceuticals Corp in the Prempro MDL cases. (Note: Filed pursuant to Text Entry Order 1356 directing that this Letter be removed from the correspondence section of this file and entered as a filed document on the docket as of 10/12/06.) (mkf, ) (Entered: 12/04/2006) |
| 10/13/2006 |  | Remark: Receipt of electronic pleadings from Southern District of Texas C.A. No. 3:06-cv-00521 Miriam Manca v. Wyeth, et al. (OUR CASE NO. 4:06CV01512) (ade) (Entered: 10/30/2006) |
| 10/16/2006 | 1299 | ORDER VACATING CONDITIONAL TRANSFER ORDER No. 74 insofar as it relates to Margaret Clements v. Wyeth, et al, USDC MN 0:06cv02571 . Signed by Clerk of the Judicial Panel on Multidistrict Litigation. (mkf, ) (Entered: 10/16/2006) |
| 10/16/2006 | 1300 | NOTICE to Take Deposition of Garnet Anderson, M.D. by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 10/16/2006) |
| 10/16/2006 |  | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 8:06-cv-00439 Jacqueline C. Mason, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV01515) (ade) (Entered: 10/16/2006) |
| 10/16/2006 |  | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01458 Marilyn Schultz v. Wyeth, et al. (OUR CASE NO. 4:06CV01516) (ade) (Entered: 10/16/2006) |
| 10/16/2006 |  | Remark: Receipt of electronic pleading from Middle District of Florida C.A. No. 8:06-cv-01444 Marlene Merkle v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01517) (ade) (Entered: 10/17/2006) |
| 10/16/2006 |  | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02646 Judith Henry v. Pfizer, Inc., et al. (OUR CASE NO. 4:06CV01518) (ade) (Entered: 10/17/2006) |
| 10/16/2006 |  | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03467 Margaret McCleod v. Wyeth, et al. (OUR CASE NO. 4:06CV01519) (ade) (Entered: 10/17/2006) |
| 10/16/2006 |  | Remark: Receipt of electronic pleading from Northern District of Oklahoma C.A. No. 4:06-cv-00375 Shirley Jean Smith v. Wyeth, et al. (OUR CASE NO. 4:06CV01520) (ade) (Entered: 10/17/2006) |

| 10/16/2006 | | Remark: Receipt of electronic pleading from Northern District of Alabama C.A. No. 4:06-cv-01452 Rita Galloway v. Wyeth, et al. (OUR CASE NO. 4:06CV01521) (ade) (Entered: 10/17/2006) |
| 10/16/2006 | | Remark Receipt of electronic record from USDC/MN, case no. 0:06cv02427 Barbour vs. Wyeth (our case No. 4:06cv001526) (jap) (Entered: 10/17/2006) |
| 10/16/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03295 Joan Bliss v. Wyeth, et al. (OUR CASE NO. 4:06CV01522) (ade) (Entered: 10/17/2006) |
| 10/16/2006 | | Remarks: Receipt of electronic record from USDC/MN, case no. 0:06cv03218 Burgamy vs. Wyeth (our case no. 4:06cv001527) (jap) (Entered: 10/17/2006) |
| 10/16/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv03062 Joan White v. Wyeth, et al. (OUR CASE NO. 4:06CV01525). (pag, ) (Entered: 10/17/2006) |
| 10/16/2006 | | Remark: Receipt of electronic record from USDC/MN, case no. 0:06cv03360 Weaver vs. Wyeth (our case no. 4:06cv001528) (jap) (Entered: 10/17/2006) |
| 10/16/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV03259 Cook vs. Wyeth, et al. (OUR CASE NO. 4:06CV01523) (kbc) (Entered: 10/17/2006) |
| 10/16/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06CV03135 Rogers vs. Wyeth (OUR CASE NO. 4:06CV01524) (kbc) (Entered: 10/19/2006) |
| 10/17/2006 | 1301 | LETTER/ORDER to Steering Committee Members and Lead and Liaison Counsel re Agenda Topics for October 27, 2006 Hearing. Signed by Judge William R. Wilson Jr. on 10/17/06. (mkf, ) (Entered: 10/17/2006) |
| 10/18/2006 | 1302 | CONDITIONAL TRANSFER ORDER (CTO-80)from Judicial Panel on Multidistrict Litigation that the 16 actions (see image of documents for complete listing) listed in this Order, are pending in Southern District of Florida (1) and District of Minnesota (15) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 10/18/2006) |
| 10/19/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03317 DeeAnn Chiodo v. Wyeth, et al. (OUR CASE NO. 4:06CV01541) (ade) (Entered: 10/19/2006) |
| 10/19/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03137 Linda Budzilek v. Wyeth, et al. (OUR CASE NO. 4:06CV01542) (ade) (Entered: 10/19/2006) |
| 10/19/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03063 Elizabeth Nevel v. Wyeth, et al. (OUR CASE |

| | | NO. 4:06CV01543) (ade) (Entered: 10/19/2006) |
|---|---|---|
| 10/19/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03064 Mary Romel v. Wyeth, et al. (OUR CASE NO. 4:06CV01544) (ade) (Entered: 10/19/2006) |
| 10/19/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03220 Blanca R. Stelly v. Wyeth, et al. (OUR CASE NO. 4:06CV01545) (ade) (Entered: 10/19/2006) |
| 10/19/2006 | | Remark: Receipt of electronic pleadings from Western District of Louisiana C.A. No. 2:06cv01259 Angelina Bourgeois v. Wyeth Pharm. Inc., et al. (OUR CASE NO. 4:06CV01539). (pag) Modified on 10/23/2006 to correct typographical error.(smb) (Entered: 10/20/2006) |
| 10/19/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06cv03318 Freddie M. Shivers v. Wyeth, et al. (OUR CASE NO. 4:06CV01540). (pag, ) (Entered: 10/20/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from District of South Carolina C.A. No. 8:06-cv-01717 Ollie B. Lyles v. Wyeth, et al. (OUR CASE NO. 4:06CV01548) (ade) (Entered: 10/20/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80709 Lila Baurmash v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01549) (ade) (Entered: 10/20/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80708 Linda Schaet v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01550) (ade) (Entered: 10/20/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80670 June Coenen v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01551) (ade) (Entered: 10/20/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80650 Kathleen Dougherty v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01552) (ade) (Entered: 10/23/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80620 Barbara Winters, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01553) (ade) (Entered: 10/23/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 2:06-cv-14187 Sylvia C. Wilson v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01554) (ade) (Entered: 10/23/2006) |
| 10/20/2006 | | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 2:06-cv-14175 Alice Morgan v. Wyeth, et al. (OUR CASE NO. 4:06CV01555) (ade) (Entered: 10/23/2006) |
| 10/21/2006 | 1303 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying 1289 Wyeth's Motion to Quash |

|  |  | Subpoena of Jeannemarie Durocher for the same reasons expressed in the October 18, 2006 Order (Doc. No. 362) in Rush v. Wyeth, 4:05-CV-00497. Signed by Judge William R. Wilson Jr. on 10/21/06. (dmm, ) (Entered: 10/21/2006) |
| 10/23/2006 | 1304 | ORDER REFERRING MOTION: 938 MOTION to Certify Class in West Virginia and 939 MOTION to Certify Class in California are referred to Magistrate Judge Henry L. Jones Jr, who will conduct the motion hearing scheduled for 11/16/06 and will submit a recommended disposition; the Status Conference originally scheduled for November 17, 2006 is cancelled. Signed by Judge William R. Wilson Jr. on 10/23/06. (mkf, ) (Entered: 10/23/2006) |
| 10/23/2006 | 1305 | NOTICE by Counsel Plaintiff Liaison re 1301 Order *Personal Injury Plaintiffs' Proposed Agenda for October 27, 2006 Hearing* (Marlin, Russell) (Entered: 10/23/2006) |
| 10/23/2006 | 1306 | NOTICE by Counsel Plaintiff Liaison re 1305 Notice (Other) *Personal Injury Plaintiffs' Amended Proposed Agenda for the October 27, 2006 Hearing* (Marlin, Russell) (Entered: 10/23/2006) |
| 10/23/2006 | 1307 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposed Agenda for October 27 Hearing* (Heard, F.) (Entered: 10/23/2006) |
| 10/23/2006 | 1308 | NOTICE of Appearance by Janet L. Pulliam on behalf of Novartis Pharmaceuticals Corporation (Pulliam, Janet) (Entered: 10/23/2006) |
| 10/23/2006 | 1309 | MEMORANDUM *Reply to NIH's Response to Wyeth's Renewed Motion to Compel re NIH and Dr. Jacques Roussow*. (Heard, F.) (Entered: 10/23/2006) |
| 10/25/2006 | 1310 | CONDITIONAL TRANSFER ORDER (CTO-81) from Judicial Panel on Multidistrict Litigation that the 8 actions (see image of documents for complete listing) listed in this Order, are pending in Middle District of Florida (1); Southern District of Florida (4); and District of Minnesota (3) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 10/25/2006) |
| 10/25/2006 | 1311 | MOTION for Relief From Order Regarding the Production of Patient Records by Pharmacy Defendants. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Buske, Jodi) (Entered: 10/25/2006) |
| 10/26/2006 |  | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03609 Marjorie Sayers v. Wyeth, et al. (OUR CASE NO. 4:06CV01564) (ade) (Entered: 10/26/2006) |
| 10/26/2006 |  | Remark: Receipt of electronic pleading from Southern District of Texas C.A. No. 4:06-cv-01455 Dianne LaCroix, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01565) (ade) (Entered: 10/26/2006) |
| 10/26/2006 | 1312 | NOTICE to Take Deposition of Fred Hassan by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 10/26/2006) |

| 10/27/2006 | 1313 | ORDER Re 2007 Status Conference Schedule. Signed by Judge William R. Wilson Jr. on 10/27/06. (mkf, ) (Entered: 10/27/2006) |
|---|---|---|
| 10/27/2006 | 1314 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER withdrawing 1277 Wyeth's Motion for Protective Order Preventing Further Deposition of JeanneMarie Durocher.Signed by Judge William R. Wilson Jr. on 10/27/06. (dmm, ) (Entered: 10/27/2006) |
| 10/27/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03647 Bertha Terpstra v. Wyeth, et al. (OUR CASE NO. 4:06CV01566) (ade) (Entered: 10/30/2006) |
| 10/27/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03610 Bette M. Ward v. Wyeth, et al. (OUR CASE NO. 4:06CV01567) (ade) (Entered: 10/30/2006) |
| 10/27/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02324 Donna J. Anderson, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01572) (ade) (Entered: 10/30/2006) |
| 10/27/2006 | | Remark: Receipt of electronic record from USDC/MN, civil action No. 0:06cv03362 Paradise vs. Wyeth, et al (our case No. 4:06cv001569) (jap) (Entered: 10/30/2006) |
| 10/27/2006 | 1317 | Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 10/27/2006. (Court Reporter C. Newburg) (maj) (Entered: 10/31/2006) |
| 10/27/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-03363 Joan E Person vs. Wyeth, et al (OUR CASE NO. 4:06cv01568) (kjp, ) (Entered: 10/31/2006) |
| 10/27/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-03282 Henderson vs. Wyeth, et al (OUR CASE NO. 4:06cv01571) (kjp, ) (Entered: 10/31/2006) |
| 10/30/2006 | | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-03608 Theresa Edge v. Wyeth, et al. (OUR CASE NO. 4:06CV01575) (ade) (Entered: 10/30/2006) |
| 10/31/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03645 Margo Boiser v. Wyeth, et al. (OUR CASE NO. 4:06CV01579) (ade) (Entered: 10/31/2006) |
| 10/31/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03646 Linda Elbert v. Wyeth, et al. (OUR CASE NO. 4:06CV01580) (ade) (Entered: 10/31/2006) |
| 10/31/2006 | 1315 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER GRANTING oral motion (made during the October 27, 2006 Status Conference) to substitute steering committee members. Accordingly, Mr. Christopher Kirchmer will replace Ms. D'Juana Parks on the Plaintiff's Steering Committee.Signed by Judge |

| | | William R. Wilson Jr. on 10/31/06. (dmm, ) (Entered: 10/31/2006) |
|---|---|---|
| 10/31/2006 | 1316 | ORDER VACATING CONDITIONAL TRANSFER ORDER NO. 75 insofar as it relates to Ilse Corry Keuning v. Wyeth, et al USDC MN 0:06cv2226 . Signed by Clerk of the Judicial Panel on Multidistrict Litigation. (mkf, ) (Entered: 10/31/2006) |
| 10/31/2006 | | (Court only) *** Attorney D'Juana B. Parks terminated pursuant to 1315 Order. (mkf, ) (Entered: 11/02/2006) |
| 11/01/2006 | 1318 | MOTION for Order *to Certify Questions of West Virginia Law to the West Virginia Supreme Court of Appeals* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/01/2006) |
| 11/02/2006 | 1319 | DOCUMENT (proposed order) FILED IN ERROR - DISREGARD. (Marlin, Russell) (Docket text modified on 11/3/2006 to indicate that this document was filed in error.) (thd) (Entered: 11/02/2006) |
| 11/02/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-03644 Shirley Bullard v. Wyeth, et al (OUR CASE NO. 4:06cv1591) (kjp, ) (Entered: 11/03/2006) |
| 11/02/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-03678 Cole, et al vs. Wyeth Inc., et al (OUR CASE NO. 4:06cv01592) (kjp, ) (Entered: 11/03/2006) |
| 11/02/2006 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06cv03680 Dunn v. Wyeth, et al (OUR CASE NO. 4:06cv01593) (kjp, ) (Entered: 11/03/2006) |
| 11/03/2006 | | NOTICE OF DOCKET CORRECTION re: 1319 Proposed Pretrial Order. CORRECTION: The docket text was modified to indicate the document was filed in error. (thd) (Entered: 11/03/2006) |
| 11/06/2006 | 1320 | MOTION to Strike 1292 Brief in Opposition, *Those Portions Relying Upon Invalid Legal Authorities and Arguments Based Thereon* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/06/2006) |
| 11/06/2006 | 1321 | DECLARATION *of Michel F. Mills, Esq.* by Counsel Plaintiff Liaison. re 1320 Motion to Strike filed by Counsel Plaintiff Liaison,. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Marlin, Russell) (Entered: 11/06/2006) |
| 11/06/2006 | 1322 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Troyer, Brian) (Docket text modified on 11/7/2006 to indicate that the document was filed in error.) (thd) (Entered: 11/06/2006) |
| 11/07/2006 | | NOTICE OF DOCKET CORRECTION re: 1322 Notice of Appearance. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 11/07/2006) |
| 11/07/2006 | | Remark: Receipt of electronic pleadings from Middle District of Florida C.A. No. 5:06-cv-00306 Sharon Rister v. Wyeth, Inc., et al. |

| | | (OUR CASE NO. 4:06CV01602) (ade) (Entered: 11/07/2006) |
|---|---|---|
| 11/07/2006 | 1323 | NOTICE by Counsel Plaintiff Liaison *Letter to Judge Jones Regarding the Class Certification Hearing on November 16, 2006* (Marlin, Russell) (Entered: 11/07/2006) |
| 11/07/2006 | 1324 | MOTION for Extension of Time to File Response/Reply *To CVS Pharmacy Inc.'s and Walgreen Pharmacy Co.'s Motion For Relief From Order Regarding the Production of Patient Records* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/07/2006) |
| 11/07/2006 | 1325 | MEMORANDUM re 1324 MOTION for Extension of Time to File Response/Reply *To CVS Pharmacy Inc.'s and Walgreen Pharmacy Co.'s Motion For Relief From Order Regarding the Production of Patient Records* filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 11/07/2006) |
| 11/08/2006 | | Remark: Receipt of original pleading from Eastern District of Pennsylvania C.A. No. 2:06-cv-00746 Eloise Hall, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01603) (ade) (Entered: 11/08/2006) |
| 11/08/2006 | 1326 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1324 Plaintiffs' Motion for Extension of Time to File Response to CVS Pharmacy Inc.'s and Walgreen Pharmacy Co.'s Motion For Relief From Order Regarding the Production of Patient Records. However, Plaintiffs' response must be filed 5 p.m., Friday, December 1, 2006 .Signed by Judge William R. Wilson Jr. on 11/08/06. (dmm, ) (Entered: 11/08/2006) |
| 11/08/2006 | 1327 | CONDITIONAL TRANSFER ORDER (CTO-82) from Judicial Panel on Multidistrict Litigation that the 4 actions (see image of documents for complete listing) listed in this Order, are pending in District of Minnesota (3)and District of Nebraska (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. Signed by Clerk of the Judicial Panel on Multidistrict Litigation. (mkf, ) (Entered: 11/08/2006) |
| 11/09/2006 | 1328 | Letter from Judge William R Wilson re Class Certification Hearing; simultaneous briefs are due by 5 p.m., next Tuesday November 14, 2006 re all issues in the attached draft order. (Attachments: # 1 Proposed Order) (mkf, ) (Entered: 11/09/2006) |
| 11/09/2006 | 1329 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Submission re Meeting Minutes Redacted by NIH* (Attachments: # 1 Exhibit 1) (Heard, F.) (Entered: 11/09/2006) |
| 11/10/2006 | 1330 | RESPONSE re 1328 Letter by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/10/2006) |
| 11/13/2006 | 1331 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1318 Motion for Order *Opposition to Plaintiff's Motion to Certify Questions of West Virginia Law to the West Virginia Supreme Court of Appeals*. (Heard, F.) (Entered: 11/13/2006) |

| 11/13/2006 | 1332 | RESPONSE re 1328 Letter *Regarding the Certification of Questions to the West Virginia Supreme Court, and the Potential Transfer of the Case to its District of Origin* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/13/2006) |
| 11/13/2006 | 1333 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1297 Reply to Response to Motion, 1296 Brief in Support *Wyeth's Surreply in Opposition to Plaintiffs' Motions to Certify California and West Virginia Classes.* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 11/13/2006) |
| 11/14/2006 | 1334 | TRANSCRIPT of Status Conference held on October 27, 2006 before Judge William R. Wilson Jr. Court Reporter: Christa R. Newburg. (mkf, ) (Entered: 11/14/2006) |
| 11/14/2006 | 1335 | RESPONSE re 1328 Letter *Regarding Remand of California Class Action* by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/14/2006) |
| 11/14/2006 | 1336 | MEMORANDUM re 1328 Letter *Wyeth's Submission re Proposed Order Concerning Motions for Class Certification.* (Heard, F.) (Entered: 11/14/2006) |
| 11/15/2006 | 1337 | MEMORANDUM *Wyeth's Submission re Trial Setting for Plaintiff Frailey.* (Heard, F.) (Entered: 11/15/2006) |
| 11/15/2006 | 1338 | NOTICE by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Cross-Notice of Plaintiffs' Amended Notice of Deposition of Donald B. Anderson* (Attachments: # 1 Plaintiff's Amended Notice of Deposition of Anderson)(Murray, Elizabeth) (Entered: 11/15/2006) |
| 11/15/2006 | 1339 | NOTICE by Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Cross-Notice of Plaintiffs' Amended Notice of Deposition of Joseph Assenzo* (Attachments: # 1 Plaintiffs' Amended Notice of Deposition of Assenzo)(Murray, Elizabeth) (Entered: 11/15/2006) |
| 11/15/2006 | 1340 | REPLY re 1337 Memorandum *Letter to Judge Wilson* by Counsel Plaintiff Lead. (Brockman, Joshua) (Entered: 11/15/2006) |
| 11/15/2006 | 1341 | MEMORANDUM *Submission re Trial Setting for Plaintiff Frailey (Amended).* (Heard, F.) (Entered: 11/15/2006) |
| 11/16/2006 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv3820 Sharon Yoder v. Wyeth, et al (OUR CASE NO. 4:06cv1612) (kjp, ) (Entered: 11/16/2006) |
| 11/16/2006 | 1342 | RESPONSE re 1329 Notice (Other) *Response to Wyeth's Submission Re Meeting Minutes Redacted by NIH* by National Institute of Health. (Hodge, Gwendolyn) (Entered: 11/16/2006) |
| 11/17/2006 | 1343 | RESPONSE re 1342 Response (Non Motion) *Reply to NIH Response to Wyeth's Submission re Meeting Minutes Redacted by NIH* by Wyeth |

| | | |
|---|---|---|
| | | Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 11/17/2006) |
| 11/17/2006 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:06-CV-02762 Harriet M Taylor, et al v. Wyeth, et al (OUR CASE NO. 4:06cv01616) (kjp, ) (Entered: 11/20/2006) |
| 11/17/2006 | 🌐 | Remark: Receipt of electronic record from USDC of NE C.A. 8:06-CV-00606 Dorothy J Koch v. Wyeth, et al (OUR CASE NO. 4:06cv01617) (kjp, ) (Entered: 11/20/2006) |
| 11/20/2006 | 🌐 1344 | LETTER ORDER to Counsel in Frailey v. Wyeth 4:04cv02259 re 1340 Reply ( 1341 Amended Memorandum, 1337 Memorandum; Plaintiff's request for an expedited trial setting is denied. Signed by Judge William R. Wilson Jr. on 11/20/06. (mkf, ) (Entered: 11/20/2006) |
| 11/20/2006 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-03361 Julia Welborn v. Wyeth, et al. (OUR CASE NO. 4:06CV01624) (ade) (Entered: 11/20/2006) |
| 11/20/2006 | 🌐 1345 | ORDER granting 1254 Motion to Compel; NIH is directed to submit to Wyeth by 5 p.m. (cst), Monday, December 4, 2006, the DSMB minutes, without redacting the names of DSMB members who spoke, for the dates specified in the Order . Signed by Judge William R. Wilson Jr. on 11/20/06. (mkf, ) (Entered: 11/20/2006) |
| 11/27/2006 | 🌐 1346 | REQUEST *to Judge Wilson* by Counsel Plaintiff Lead for To reject Novartis request to retain Janet Pulliam. (Littlepage, Zoe) (Entered: 11/27/2006) |
| 11/27/2006 | 🌐 1347 | MOTION for Extension of Time to File Response/Reply as to 1311 MOTION for Relief From Order Regarding the Production of Patient Records by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 11/27/2006) |
| 11/27/2006 | 🌐 1348 | MEMORANDUM re 1347 MOTION for Extension of Time to File Response/Reply as to 1311 MOTION for Relief From Order Regarding the Production of Patient Records filed by Counsel Plaintiff Liaison,. (Marlin, Russell) (Entered: 11/27/2006) |
| 11/27/2006 | 🌐 1349 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1347 the Joint Motion for Extension of Time for Plaintiffs to File a Response to Pharmacy Defendants' Motion for Relief from Order 1311 . Accordingly, Plaintiffs' response must be filed by 5 p.m., Thursday, January 4, 2007 . Signed by Judge William R. Wilson Jr. on 11/27/06. (dmm, ) (Entered: 11/27/2006) |
| 11/27/2006 | 🌐 1350 | ORDER VACATING CONDITIONAL TRANSFER ORDER (CTO-74) insofar as it relates to "Myrna Westphal v. Wyeth, et al; District of MN, C.A. No. 0:06-2625" . Signed by Clerk of Judicial Panel on Multidistrict Litigation. (mkf, ) (Entered: 11/27/2006) |
| 11/28/2006 | 🌐 1351 | RESPONSE re 1346 Request *to Judge Wilson by Counsel Plaintiff Lead to Reject Novartis Request to Retain Janet Pulliam* by Novartis |

| | | |
|---|---|---|
| | | Pharmaceuticals Corporation. (Borger, John) (Entered: 11/28/2006) |
| 11/28/2006 | 🌐 1352 | NOTICE to Take Deposition of William Boyd by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 11/28/2006) |
| 11/28/2006 | 🌐 1355 | CONDITIONAL TRANSFER ORDER (CTO-83) from Judicial Panel on Multidistrict Litigation that the 23 actions (see image of documents for complete listing) listed in this Order, are pending in Western District of Arkansas (1); Middle District of Florida (1); Southern District of Florida (1); District of Kansas (1); District of Minnesota (12); Eastern District of Missouri (1); Southern District of Mississippi (2); Northern District of Oklahoma (1); Eastern District of Texas (1); Western District of Wisconsin (1); Southern District of West Virginia (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 11/29/2006) |
| 11/29/2006 | 🌐 1353 | NOTICE by Counsel Plaintiff Liaison *Fourth Amended Notice of Intention to Take Oral Videotaped Deposition of Graham Colditz, M.D.* (Marlin, Russell) (Entered: 11/29/2006) |
| 11/29/2006 | 🌐 1354 | NOTICE by Counsel Plaintiff Liaison re 1352 Notice to Take Deposition *Amended Notice* (Marlin, Russell) (Entered: 11/29/2006) |
| 12/04/2006 | 🌐 1356 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: Doc. Nos. 1346 and 1351 refer to a letter that was received by the Court on October 12, 2006 and placed in "Correspondence." Since subsequent filings are referring to the letter, it seems to me that the letter should be filed so that the record is complete. Accordingly, the Clerk of the Court is directed to remove the letter from "Correspondence" and file it, along with any attachments. Signed by Judge William R. Wilson Jr. on 12/04/06. (dmm, ) (Entered: 12/04/2006) |
| 12/04/2006 | 🌐 1358 | LETTER/ORDER to Steering Committee Members, Lead and Liason Counsel re "December 15, 2006 Hearing"; counsel to submit a list of topics to be on the agenda for the December 15, 2006 hearing by 5 p.m. Monday, December 11, 2006. Signed by Judge William R. Wilson Jr. on 12/4/06. (mkf, ) (Entered: 12/04/2006) |
| 12/04/2006 | 🌐 1359 | MOTION to Extend Time by National Institute of Health. (Hodge, Gwendolyn) (Entered: 12/04/2006) |
| 12/04/2006 | 🌐 1360 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1359 NIH's Motion to Extend Time. Accordingly, NIH must comply with the November 20, 2006 Order 1345 by 5 p.m., Thursday, December 14, 2006. Signed by Judge William R. Wilson Jr. on 12/04/06. (dmm, ) (Entered: 12/04/2006) |
| 12/05/2006 | 🌐 1361 | CONDITIONAL TRANSFER ORDER (CTO-84) from Judicial Panel on Multidistrict Litigation that the 7 actions (see image of documents for complete listing) listed in this Order, are pending in Northern District of Florida (1); District of Minnesota (3); Eastern District of Missouri (1); District of New Jersey (1); and Northern District of Ohio |

| | | |
|---|---|---|
| | | (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 12/05/2006) |
| 12/06/2006 | 🌐 | Remark: Receipt of electronic record from USDC W/D AR C.A. No. 2:06cv02182 Mary Kathleen Carey vs. Wyeth, et al (OUR CASE NO. 4:06CV01640) (kjp, ) (Docket text modified on 12/7/2006 to correct the case number for the USDC W/D of AR.) (thd) (Entered: 12/06/2006) |
| 12/07/2006 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number from the transferor court as follows: "Receipt of electronic record from USDC W/D AR C.A. No. 2:06cv02182 Mary Kathleen Carey vs. Wyeth, et al (OUR CASE NO. 4:06CV01640)." (thd) (Entered: 12/07/2006) |
| 12/07/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03832 Lynne Orgel v. Wyeth, et al. (OUR CASE NO. 4:06CV01645) (ade) (Entered: 12/07/2006) |
| 12/07/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04116 June Meadows v. Wyeth, et al. (OUR CASE NO. 4:06CV01646) (ade) (Entered: 12/07/2006) |
| 12/07/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04147 Glenda Robbins v. Wyeth, et al. (OUR CASE NO. 4:06CV01647) (ade) (Entered: 12/07/2006) |
| 12/07/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04159 Suzanne Feine v. Wyeth, et al. (OUR CASE NO. 4:06CV01648) (ade) (Entered: 12/07/2006) |
| 12/07/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04160 Sandra Ferretti v. Wyeth, et al. (OUR CASE NO. 4:06CV01649) (ade) (Entered: 12/07/2006) |
| 12/07/2006 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-02592 Ina Carol Brown vs. Wyeth, et al (OUR CASE NO. 4:06cv01652) (kjp, ) (Entered: 12/18/2006) |
| 12/08/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03819 Joan Groethe v. Wyeth, et al. (OUR CASE NO. 4:06CV01655) (ade) (Entered: 12/08/2006) |
| 12/08/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Oklahoma C.A. No. 4:06-cv-00484 Deborah Piovarchy v. Wyeth, et al. (OUR CASE NO. 4:06CV01656) (ade) (Entered: 12/08/2006) |
| 12/11/2006 | 🌐 1362 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposed Agenda for December 15 Hearing* (Heard, F.) (Entered: 12/11/2006) |
| 12/11/2006 | 🌐 | Remark: Receipt of copy of original pleading from Western District of Wisconsin C.A. No. 3:06-cv-00526 Diane Riese v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01663) (ade) (Entered: 12/11/2006) |

| 12/11/2006 | 🌐1363 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda for December 15, 2006 Hearing* (Marlin, Russell) (Entered: 12/11/2006) |
|---|---|---|
| 12/11/2006 | 🌐 | Remark: Receipt of electronic record from FL/Middle District, Civil Action No. 8:06cv01804 Fishback vs. Wyeth (our case No. 4:06cv001667WRW) (jap) (Entered: 12/15/2006) |
| 12/11/2006 | 🌐 | Remark: Receipt of electronic record from WV/Charleston, Civil Action No. 2:06cv00857 Frame vs. Wyeth (our Case No. 4:06cv001668) (jap) (Entered: 12/15/2006) |
| 12/12/2006 | 🌐1364 | NOTICE by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Cross Notice of Deposition* (Attachments: # 1 Document Plaintiffs' 2nd Amended Notice of Deposition of Joseph Assenzo)(Murray, Elizabeth) (Entered: 12/12/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-04255 Barbara Slocum v. Wyeth, et al. (OUR CASE NO. 4:06CV01673) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02470 Melanie Clarke v. Wyeth, et al. (OUR CASE NO. 4:06CV01676) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03872 Delores M. Hipkins v. Wyeth, et al. (OUR CASE NO. 4:06CV01677) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleadings from District of Minnesota C.A. No. 0:06-cv-04134 Linda Rittenberry v. Wyeth, et al. (OUR CASE NO. 4:06CV01679) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 2:06-cv-14137 Maria Ippolito v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01681) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 2:06-cv-14157 Janet V. Haberkorn v. Wyeth Pharmaceutical, Inc., et al. (OUR CASE NO. 4:06CV01682) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80499 Marilyn Watts Miller v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01683) (ade) (Entered: 12/14/2006) |
| 12/14/2006 | 🌐 | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80789 Doris Jane Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01684) (ade) (Entered: 12/14/2006) |
| 12/15/2006 | 🌐 | Remark: Receipt of electronic pleading from Southern District of Florida C.A. No. 9:06-cv-80769 Carole Beer v. Wyeth, et al. (OUR CASE NO. 4:06CV01685) (ade) (Entered: 12/15/2006) |

| 12/15/2006 | | Remark: Receipt of electronic pleading from District of Kansas C.A. No. 2:06-cv-02215 Janice M. Mayberry, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01686) (ade) (Entered: 12/15/2006) |
|---|---|---|
| 12/15/2006 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Entry for proceedings held before Judge William R. Wilson Jr: Status Conference held on 12/15/2006; order to be entered; next Status Conference set for February 23, 2007. (Court Reporter C. Newburg) (maj) (Entered: 12/15/2006) |
| 12/15/2006 | 1365 | DOCUMENT FILED IN ERROR (wrong case0- DISREGARD. (Pruitt, Lyn) (Docket text modified on 12/19/2006 to indicate the document was filed in error.) (thd) (Entered: 12/15/2006) |
| 12/15/2006 | | Set Deadlines/Hearings: Status Conference set for 2/23/2007 Little Rock Courtroom #431 before Judge William R. Wilson Jr., per Minute Entry. (thd) (Entered: 12/18/2006) |
| 12/18/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02083 John Keith Roulstone v. Wyeth, et al. (OUR CASE NO. 4:06CV01689) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02084 Gerri Easley v. Wyeth, et al. (OUR CASE NO. 4:06CV01690) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-02325 Sharon M. Valechko v. Wyeth, et al. (OUR CASE NO. 4:06CV01691) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 1366 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Barr Laboratories Inc. by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 1367 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Wyeth by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 1368 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Watson Laboratories Inc. by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 1369 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Solvay America Inc. by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 1370 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Novartis Pharmaceuticals Corporation by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 1371 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Mylan Laboratories, Inc. by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |

| 12/18/2006 | 🌐 1372 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Galen Holdings, PLLC by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| --- | --- | --- |
| 12/18/2006 | 🌐 1373 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Duramed Pharmaceuticals, Inc. by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 1374 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Bristol-Myers Squibb by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 1375 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Pfizer, Inc. by Videotape* (Marlin, Russell) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03210 Barbara J. Bechtel v. Wyeth, et al. (OUR CASE NO. 4:06CV01692) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03766 Judy Rhodes v. Wyeth, et al. (OUR CASE NO. 4:06CV01693) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03762 Michele Miller v. Wyeth, et al. (OUR CASE NO. 4:06CV01694) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-03707 Faye Soileau v. Wyeth, et al. (OUR CASE NO. 4:06CV01695) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:05-cv-02567 Juliane Burbach, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:06CV01696) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from Northern District of Florida C.A. No. 4:06-cv-00485 Michele M. Keating v. Wyeth, et al. (OUR CASE NO. 4:06CV01697) (ade) (Entered: 12/18/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading on CD-ROM from Eastern District of Missouri C.A. No. 4:06-cv-01358 Anna McCandless v. Wyeth, et al. (OUR CASE NO. 4:06CV01698) (ade) (Entered: 12/19/2006) |
| 12/18/2006 | 🌐 | Remark: Receipt of electronic pleading from Eastern District of Missouri C.A. No. 4:06-cv-01395 Janice Tipton, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01700) (ade) (Entered: 12/19/2006) |
| 12/19/2006 | 🌐 | Remark: Receipt of certified copies of original pleadings from Northern District of Ohio C.A. No. 1:06-cv-02331 Rosemarie Barbara Bokshon, et al. v. Wyeth, et al. (OUR CASE NO. 4:06CV01707) (ade) (Entered: 12/19/2006) |

| 12/19/2006 | | NOTICE OF DOCKET CORRECTION 1365 Stipulation of Dismissal. CORRECTION: The docket text was modified to indicate the document was filed in the Lead Case in error. (thd) (Entered: 12/19/2006) |
| 12/20/2006 | | Remark: Receipt of electronic pleadings from District of New Jersey C.A. No. 2:05-cv-03365 Janet L. Hagstrand, et al. v. Barr Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:06CV01712) (ade) (Entered: 12/20/2006) |
| 12/21/2006 | 1376 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Ortho McNeil Pharmaceutical, Inc. by Videotape* (Marlin, Russell) (Entered: 12/21/2006) |
| 12/21/2006 | 1377 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants King Pharmaceuticals, Inc. by Videotape* (Marlin, Russell) (Entered: 12/21/2006) |
| 12/21/2006 | 1378 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Elan Pharmaceuticals, Inc. by Videotape* (Marlin, Russell) (Entered: 12/21/2006) |
| 12/21/2006 | 1379 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Berlex, Inc. by Videotape* (Marlin, Russell) (Entered: 12/21/2006) |
| 12/21/2006 | 1380 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Smithkline Beecham Corporation by Videotape* (Marlin, Russell) (Entered: 12/21/2006) |
| 12/21/2006 | 1381 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendants Abbot Laboratories, Inc. by Videotape* (Marlin, Russell) (Entered: 12/21/2006) |
| 12/27/2006 | 1382 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Organon Pharmaceuticals USA, Inc. by Videotape* (Marlin, Russell) (Entered: 12/27/2006) |
| 12/27/2006 | 1383 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Aventis Pharmaceuticals, Inc. by Videotape* (Marlin, Russell) (Entered: 12/27/2006) |
| 12/27/2006 | 1384 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Amarin Pharmaceuticals, Inc. by Videotape* (Marlin, Russell) (Entered: 12/27/2006) |
| 12/27/2006 | 1385 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Novo Nordisk, Inc. by Videotape* (Marlin, Russell) (Entered: 12/27/2006) |
| 12/27/2006 | 1386 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant USL Pharma, Inc. by Videotape* (Marlin, Russell) (Entered: 12/27/2006) |

| 12/27/2006 | 🌐 1387 | NOTICE by Counsel Plaintiff Liaison *30(b)(6) Deposition of Defendant Monarch Pharmaceuticals, Inc. by Videotape* (Marlin, Russell) (Entered: 12/27/2006) |
| 12/27/2006 | 🌐 1388 | NOTICE to Take Deposition of Donald F. Austin, MD, MPH by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 12/27/2006) |
| 12/28/2006 | 🌐 1389 | CONDITIONAL TRANSFER ORDER (CTO-85) from Judicial Panel on Multidistrict Litigation that the 7 actions (see image of documents for complete listing) listed in this Order, pending in the District of Minnesota (5); Northern District of Mississippi (1); and Eastern District of Pennsylvania (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507.(mkf, ) (Entered: 12/28/2006) |
| 12/29/2006 | 🌐 1390 | First MOTION to Withdraw as Attorney by Novartis Pharmaceuticals Corporation. (Deere, Beth) (Entered: 12/29/2006) |
| 12/29/2006 | 🌐 1391 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1390 Defendant Novartis's Motion to Withdraw Attorney. Accordingly, Mrs. Beth M. Deere is relieved as counsel. Signed by Judge William R. Wilson Jr. on 12/29/06. (dmm, ) (Entered: 12/29/2006) |
| 12/29/2006 | 🌐 | Remark: Receipt of electronic record from Northern District of Alabama C.A. No. 5:06-cv-01382 Elizabeth Norwood v. Wyeth, et al. (OUR CASE NO. 4:06CV01731) (ade) (Entered: 12/29/2006) |
| 01/03/2007 | 🌐 | Remark: Receipt of electronic pleading from District of South Carolina C.A. No. 7:06-cv-02389 Judith E. Addis, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:07CV00001) (ade) (Entered: 01/03/2007) |
| 01/08/2007 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04538 Loma Kay Cole v. Wyeth, et al. (OUR CASE NO. 4:07CV00011) (ade) (Entered: 01/08/2007) |
| 01/08/2007 | 🌐 | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04519 Marian Ellen Snow v. Wyeth, et al. (OUR CASE NO. 4:07CV00012) (ade) (Entered: 01/08/2007) |
| 01/09/2007 | 🌐 1392 | MOTION to Compel *Production of Materials Relied Upon By Dr. Graham Colditz* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 01/09/2007) |
| 01/09/2007 | 🌐 1393 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1392 Motion to Compel *Memorandum in Support of Wyeth's Motion to Compel Production of Materials Relied Upon By Dr. Graham Colditz*. (Attachments: # 1 Exhibit A)(Heard, F.) (Entered: 01/09/2007) |
| 01/09/2007 | 🌐 1394 | NOTICE by Counsel Plaintiff Liaison *Notice of 30(b)(6) Deposition of Wyeth Regarding New Progestin-Free Postmenopausal Hormone Therapy Drugs* (Attachments: # 1 Exhibit 1 - A# 2 Exhibit 1 - B) (Marlin, Russell) (Entered: 01/09/2007) |

| 01/10/2007 | 1395 | TRANSCRIPT of Status Conference (1 Vol.) held on December 15, 2006 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (mkf, ) (Entered: 01/10/2007) |
|---|---|---|
| 01/10/2007 | 1396 | CONDITIONAL TRANSFER ORDER (CTO-86) from Judicial Panel on Multidistrict Litigation that the 8 actions (see image of documents for complete listing) listed in this Order, pending in the Middle District of Florida (1); Northern District of Florida (1); Southern District of Florida (1); District of Minnesota (2); Eastern District of New York (1); and Eastern District of Pennsylvania (2) are transferred to the Eastern District of AR as part of MDL Docket No. 1507 . (mkf, ) (Entered: 01/10/2007) |
| 01/12/2007 | | Remark: Receipt of electronic record from PA/ED, civil action No. 2:06cv02808 Brawner vs. Parke Davis (our case no. 4:07cv0026WRW) (jap) (Entered: 01/16/2007) |
| 01/12/2007 | | Remark: Receipt of electronic record from MS/ND, civil action no. 1:06cv00152 Ware vs. Wyeth (our case no. 4:07cv0027) (jap, ) (Entered: 01/16/2007) |
| 01/16/2007 | 1397 | MOTION to Substitute Attorney by Mylan Laboratories Inc. (O'Keefe, Bernard) (Entered: 01/16/2007) |
| 01/16/2007 | 1398 | NOTICE of Appearance by Jaime B. Lebo on behalf of Mylan Laboratories Inc and Mylan Pharmaceuticals Inc. (mkf, ) (Entered: 01/16/2007) |
| 01/16/2007 | 1399 | SUGGESTION OF REMAND ORDER relating to 4:03cv00329 (Kuhn v. Wyeth, et al) and 4:04cv00406 (Krueger v. Wyeth, et al); the Clerk is directed to provide copies of this Order to the Clerk of JPMDL and the clerks of the transferor discrict courts; all pending motions are MOOT. Signed by Judge William R. Wilson Jr. on 1/16/07. (mkf, ) (Entered: 01/16/2007) |
| 01/16/2007 | | ***Motions terminated: 938 MOTION to Certify Class in West Virginia; 1320 MOTION to Strike 1292 Brief in Opposition; 1318 MOTION for Order to Certify Questions of West Virginia Law to the West Virginia Supreme Court of Appeals; 939 MOTION to Certify Class in California. (mkf, ) (Entered: 01/16/2007) |
| 01/16/2007 | 1400 | (Court only) CERTIFICATE OF MAILING by the Clerk re 1399 Suggestion of Remand Order. (mkf, ) (Entered: 01/16/2007) |
| 01/16/2007 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04505 Charlotte Brown v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:07CV00029) (kjp, ) (Entered: 01/17/2007) |
| 01/16/2007 | | Remark: Receipt of electronic pleading from District of Minnesota C.A. No. 0:06-cv-04508 Patricia Ramsey v. Wyeth, et al (OUR CASE NO. 4:07CV0030) (kjp, ) (Entered: 01/17/2007) |
| 01/17/2007 | 1401 | MOTION for Protective Order *and Objections to Plaintiffs' Notice of* |

| | | |
|---|---|---|
| | | *30(B)(6) Deposition Re: Sales and Prescriptions of Your Hormone Therapy Product* by Bristol Myers Squibb Company. (Attachments: # 1 Exhibit A)(Vickery, Alan) (Entered: 01/17/2007) |
| 01/17/2007 | 🌐1402 | NOTICE to Take Deposition of Corporate Representative of defendant Novartis by Novartis Pharmaceuticals Corporation.(O'Neal, James) (Entered: 01/17/2007) |
| 01/18/2007 | 🌐1403 | NOTICE by Pharmacy Defendants re 1311 MOTION for Relief From Order Regarding the Production of Patient Records *(CVS Pharmacy Inc.'s And Walgreen Co.'s Notice Of Withdrawal Of Motion For Relief From Order Regarding The Production Of Patient Records)* (Kalagher, Jodi) (Entered: 01/18/2007) |
| 01/18/2007 | | (Court only) ***Motions terminated: 1311 MOTION for Relief From Order Regarding the Production of Patient Records filed by Pharmacy Defendants, per filing of 1403 Notice of Withdrawal of Motion. (thd) (Entered: 01/19/2007) |
| 01/22/2007 | 🌐1405 | Remark: Receipt of electronic record from USDC MN, C.A. No. 0:06cv04428 Christensen vs. Wyeth (our case no. 4:07cv0050WRW) (jap) (Entered: 01/23/2007) |
| 01/22/2007 | 🌐 | Remark: Receipt of electronic record from USDC N/D FL Mallette vs. Wyeth, C. A. No. 3:06cv00478 (our case No. 4:07cv0051WRW) (jap,) (Entered: 01/23/2007) |
| 01/23/2007 | 🌐1404 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1397 Defendant Mylan Laboratories's Motion to Substitute Attorney. Accordingly Bernard W. O'Keefe is relieved as counsel and Jaime Lebo is substituted as counsel. In order for me to address the substitution of counsel in the cases listed in the Mylan's Exhibit A, Mylan must file a motion to substitute in each of those cases. Signed by Judge William R. Wilson Jr. on 01/23/07. (dmm, ) (Entered: 01/23/2007) |
| 01/24/2007 | 🌐1406 | NOTICE to Take Deposition of Tina Clarke, MD, MPH by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 01/24/2007) |
| 01/24/2007 | 🌐1407 | NOTICE to Take Deposition of Donald F. Austin, MD, MPH by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 01/24/2007) |
| 01/25/2007 | 🌐1408 | ORDER VACATING CONDITIONAL TRANSFER ORDER (CTO-84) insofar as it relates to "Linda Horton v. Pfizer Inc., et al; District of MN, C.A. No. 0:06-4161" . Signed by Judicial Panel on Multidistrict Litigation. (mkf, ) (Entered: 01/25/2007) |
| 01/25/2007 | 🌐1409 | CONDITIONAL TRANSFER ORDER (CTO-87) from Judicial Panel on Multidistrict Litigation that the 3 actions (see image of documents for complete listing) listed in this Order, pending in the District of Minnesota (3) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 01/25/2007) |
| 01/30/2007 | 🌐1410 | ORDER denying 1392 Motion to Compel the Production of Materials |

| | | |
|---|---|---|
| | | Relied Upon By Dr. Graham Colditz. Signed by Judge William R. Wilson Jr. on 1/30/07. (mkf, ) (Entered: 01/30/2007) |
| 01/31/2007 | 🌐 1411 | Letter to Counsel from Judge Wm. R. Wilson, Jr. re possible cancellation of "February 2007 Status Conference". (mkf, ) (Entered: 01/31/2007) |
| 01/31/2007 | 🌐 1412 | NOTICE by Bristol Myers Squibb Company re 1401 MOTION for Protective Order *and Objections to Plaintiffs' Notice of 30(B)(6) Deposition Re: Sales and Prescriptions of Your Hormone Therapy Product [Withdrawal]* (Vickery, Alan) (Entered: 01/31/2007) |
| 01/31/2007 | 🌐 | Remark: Receipt of electronic record from USDC E/D of PA C.A. No. 2:06-CV-04715 Carol J. Shreve, et al v. Wyeth, et al (OUR CASE NO. 4:07CV0068) (kjp, ) (Entered: 01/31/2007) |
| 01/31/2007 | 🌐 1413 | NOTICE by Counsel Plaintiff Liaison *First Amended Notice of 30(b)(6) Deposition of Wyeth and Wyeth Pharmaceuticals* (Marlin, Russell) (Entered: 01/31/2007) |
| 02/02/2007 | 🌐 1414 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER withdrawing 1401 Defendant BMS's Motion for Protective Order based on Defendant BMS's "Notice of Withdrawal" 1412 . In the future, if a party wants to withdraw a motion, it should file a motion, not a notice .Signed by Judge William R. Wilson Jr. on 02/02/07. (dmm, ) (Entered: 02/02/2007) |
| 02/03/2007 | 🌐 1415 | MOTION to Quash *Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/03/2007) |
| 02/03/2007 | 🌐 1416 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1415 Motion to Quash *Memorandum in Support of Motion to Quash Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs*. (Heard, F.) (Entered: 02/03/2007) |
| 02/04/2007 | 🌐 1417 | MOTION to Quash *Plaintiffs' Notice of 30(b)(6) Deposition Re Sales and Prescriptions Data* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/04/2007) |
| 02/04/2007 | 🌐 1418 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1417 Motion to Quash *Memorandum in Support of Wyeth's Motion to Quash Plaintiffs' Notice of 30(b)(6) Deposition Re Sales and Prescriptions Data*. (Heard, F.) (Entered: 02/04/2007) |
| 02/05/2007 | 🌐 1419 | LETTER-ORDER directing Pltf to respond by noon, Friday, February 9, 2007 to 1415 Wyeth's MOTION to Quash 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drug . Signed by Judge William R. Wilson Jr. on 2/5/07. (mkf, ) (Entered: 02/05/2007) |
| 02/05/2007 | 🌐 1420 | NOTICE by Counsel Plaintiff Liaison re 1374 Notice (Other) *Notice of Withdrawal of 30(b)(6) deposition of Defendants Bristol-Myers Squibb Company* (Marlin, Russell) (Entered: 02/05/2007) |

| 02/07/2007 | 🌐 1421 | ORDER cancelling the February 23, 2007 Status Conference. Signed by Judge William R. Wilson Jr. on 2/7/07. (mkf, ) (Entered: 02/07/2007) |
|---|---|---|
| 02/07/2007 | | (Court only) ***Status Conference deadlines terminated, per 1421 Order. (thd) (Entered: 02/08/2007) |
| 02/07/2007 | 🌐 1425 | Remark: Receipt of electronic record from USDC E/D NY, case no. 2:06cv01703 Gattuso vs. Wyeth (our case no. 4:07cv0078) (jap) (Entered: 02/08/2007) |
| 02/07/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04555 Shari Aries, et us v. Wyeth, et al. (OUR CASE NO. 4:07CV00091) (mkf) (Entered: 02/23/2007) |
| 02/08/2007 | 🌐 1422 | Joint MOTION for Extension of Time to File *RE: Wyeth's Motions to Quash* by Counsel Plaintiff Liaison. (Marlin, Russell) (MODIFICATION: Signed document added as an attachment on 2/16/2007.) (thd) (Entered: 02/08/2007) |
| 02/08/2007 | 🌐 1423 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1422 the Joint Motion for Extension of Time to File RE: Wyeth's Motions to Quash 1415 1417 . Accordingly, Plaintiffs' response must be filed by 5 p.m., Friday, March 2, 2007, and Defendants' reply, if necessary, must be filed by 5 p.m., Friday, March 16, 2007.Signed by Judge William R. Wilson Jr. on 02/08/07. (dmm, ) (Entered: 02/08/2007) |
| 02/08/2007 | 🌐 1424 | CONDITIONAL TRANSFER ORDER (CTO-88) from Judicial Panel on Multidistrict Litigation that the 38 actions (see image of documents for complete listing) listed in this Order, now pending in Southern District of Florida (22); District of Minnesota (15); and Western District of Wisconsin (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf, ) (Entered: 02/08/2007) |
| 02/08/2007 | 🌐 1426 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel re time limits in future MDL/Prempro trials. (mkf, ) (Entered: 02/08/2007) |
| 02/12/2007 | 🌐 1427 | NOTICE of Appearance by Thomas N. Sterchi on behalf of Novo Nordisk Inc (Sterchi, Thomas) (Entered: 02/12/2007) |
| 02/12/2007 | 🌐 1428 | NOTICE of Appearance by Paul S. Penticuff on behalf of Novo Nordisk Inc (Penticuff, Paul) (Entered: 02/12/2007) |
| 02/12/2007 | 🌐 1429 | NOTICE of Appearance by Patrick Lysaught on behalf of Novo Nordisk Inc (Lysaught, Patrick) (Entered: 02/12/2007) |
| 02/13/2007 | 🌐 1434 | TRANSFER ORDER before the Judicial Panel on Multidistrict Litigation; action C.A. No. 3:06-781, Myra Cook, et al v. Wyeth, et al, Southern District of Illinois, is transferred to the Eastern District of AR and, with the consent of the court, assigned to the Honorable William R. Wilson, Jr., for inclusion in the coordinated or consolidated pretrial proceedings. Signed by J. Frederick Motz, Acting Chairman of |

| | | JPMDL. (mkf, ) (Docket text modified on 2/18/2007 to correct typographical error.)(thd) (Entered: 02/16/2007) |
|---|---|---|
| 02/14/2007 | 🌐 1430 | Deficiency Letter from Clerk of Court notifying party that 1422 Motion for Extension of Time lacks an attorney's signature (General Order 53). (thd) (Entered: 02/14/2007) |
| 02/15/2007 | 🌐 1431 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, and Lead and Liaison Counsel re: "Desultory thoughts about upcoming MDL/HRT trial". (mkf, ) (Entered: 02/15/2007) |
| 02/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv03385 Linda Rock v. Wyeth, et al. (OUR CASE NO. 4:07cv00092) (mkf) (Entered: 02/23/2007) |
| 02/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04816 Anne J Strickland v. Wyeth, et al. (OUR CASE NUMBER 4:07cv00093) (mkf) (Entered: 02/23/2007) |
| 02/15/2007 | 🌐 | Remark: Electronic record received from USDC of Minnesota C.A. No. 0:06cv04895 Donna Raifaisen v. Wyeth. (OUR CASE NO. 4:07cv00097) (mkf) (Entered: 02/23/2007) |
| 02/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04914 Max T Wells v. Wyeth, et al. (OUR CASE NO. 4:07CV00099) (mkf) (Entered: 02/26/2007) |
| 02/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv4933 Judith Kidd v. Wyeth, et al. (OUR CASE NO. 4:07cv00100) (mkf) (Entered: 02/26/2007) |
| 02/15/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05022 Eula Arthur, et ux v. Wyeth, et al. (OUR CASE NO. 4:07CV00101) (mkf) (Entered: 02/26/2007) |
| 02/15/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04904 Barbara Arnold v. Wyeth, et al. (OUR CASE NO. 4:07CV00104) (mkf) (Entered: 02/26/2007) |
| 02/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04906 Barbara Cox v. Wyeth, et al. (OUR CASE NO. 4:07CV00105) (mkf) (Entered: 02/26/2007) |
| 02/16/2007 | 🌐 1432 | NOTICE by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Cross Notice of Deposition* (Attachments: # 1 Document Plaintiffs' Amended Notice of Corporate Deposition of Defendant Pfizer)(Murray, Elizabeth) (Entered: 02/16/2007) |
| 02/16/2007 | 🌐 1433 | NOTICE by Counsel Plaintiff Liaison *Amended Notice of 30(b)(6) Deposition of Defendants Watson Laboratories, Inc.* (Marlin, Russell) (Entered: 02/16/2007) |
| 02/16/2007 | 🌐 1435 | CONDITIONAL TRANSFER ORDER (CTO-89) from Judicial Panel |

|  |  | on Multidistrict Litigation that the 138 actions (see image of documents for complete listing) listed in this Order, now pending in Western District of Arkansas (2); Middle District of Florida (1); Southern District of Florida (97); District of Minnesota (24); Eastern District of Pennsylvania (1); and Southern District of Texas (13) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (Entered: 02/16/2007) |
|---|---|---|
| 02/16/2007 | 🌐 1436 | NOTICE by Counsel Plaintiff Liaison *Amended Notice of 30(b)(6) Deposition of Defendants Barr Laboratories, Inc.* (Marlin, Russell) (Entered: 02/16/2007) |
| 02/16/2007 | 🌐 1437 | NOTICE by Counsel Plaintiff Liaison *Amended Notice of 30(b)(6) Deposition of Defendant Duramed Pharmaceuticals, Inc.* (Marlin, Russell) (Entered: 02/16/2007) |
| 02/18/2007 | 🌐 1438 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Member, Lead and Liaison Counsel re "March 23, 2007 Status Conference". (mkf) (Entered: 02/18/2007) |
| 02/18/2007 | 🌐 | Remark: Receipt of electronic record from District of Minnesota C.A. No. 0:06cv04673 Judy C. Prickett v. Wyeth, et al (OUR CASE NO. 4:07cv00090) (mkf) (Entered: 02/20/2007) |
| 02/19/2007 | 🌐 1439 | REQUEST for Admissions by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 02/19/2007) |
| 02/20/2007 | 🌐 1440 | NOTICE by Counsel Plaintiff Liaison *Amended Notice of 30 (b)(6) Deposition of Defendant Novartis Pharmaceuticals Corporation* (Marlin, Russell) (Entered: 02/20/2007) |
| 02/20/2007 | 🌐 | Remark: Receipt of electronic record from S/D FL 9:06cv80892 Williams vs. Wyeth (our case No. 4:07cv0095WRW) (jap) (Entered: 02/21/2007) |
| 02/20/2007 | 🌐 | Remark: Receipt of electronic record from USDC MN, Civil Action No. 0:06cv04692 Collins vs. Wyeth (our Case No. 4:07cv0096WRW) (jap) (Entered: 02/22/2007) |
| 02/21/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 0:06cv60958 Bonaida Fuentes v. Wyeth, et al. (OUR CASE NO. 4:07CV00108) (mkf) (Entered: 02/26/2007) |
| 02/22/2007 | 🌐 | Remark: Receipt of electronic record from USDC, W/D of Arkansas C.A. 2:07cv02001 Anne Fisher v. Wyeth, et al. (OUR CASE NO. 4:07CV00109) (mkf) (Entered: 02/26/2007) |
| 02/22/2007 | 🌐 | Remark : Receipt of electronic record from USDC, W/D of Arkansas C.A. 2:07cv02002 Delores Gant v. Wyeth, et al. ( OUR CASE NO. 4:07cv00110) (mkf) (Entered: 02/26/2007) |
| 02/23/2007 | 🌐 1441 | MOTION to Withdraw as Attorney by USL Pharma Inc (Beasley, Daniel) (Entered: 02/23/2007) |
|  |  |  |

| 02/23/2007 | 1442 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1441 Defendant USL Pharma's Motion to Withdraw Attorney. Accordingly, Mr. Daniel Beasley is relieved as counsel.Signed by Judge William R. Wilson Jr. on 02/23/07. (dmm) (Entered: 02/23/2007) |
|---|---|---|
| 02/23/2007 | | (Court only) *** Attorney Daniel F. Beasley terminated pursuant to 1442 Text Entry Order. (mkf) (Entered: 02/23/2007) |
| 02/23/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C. A. No. 0:06cv04815 Deborah Simmons v. Wyeth, et al. (OUR CASE NO. 4:07CV00094) (mkf) (Entered: 02/23/2007) |
| 02/26/2007 | 1443 | NOTICE by Counsel Plaintiff Liaison *of Withdrawal of 30(b)(6) Deposition of Defendants Smithkline Beecham Corporation* (Marlin, Russell) (Entered: 02/26/2007) |
| 02/26/2007 | 1444 | NOTICE by Counsel Plaintiff Liaison *of Withdrawal of Notice of 30(b) (6) Deposition of Defendant USL Pharma, Inc.* (Marlin, Russell) (Entered: 02/26/2007) |
| 02/26/2007 | 1445 | NOTICE by Counsel Plaintiff Liaison re 1372 Notice (Other) *Plaintiffs Notice Of Withdrawal Of Notice Of 30(b)(6) Deposition Of Defendants Galen Holdings, Pllc, And Warner Chilcott By Videotape* (Williams, Michael) (Entered: 02/26/2007) |
| 02/26/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04896 Sherry Haley v. Wyeth. (OUR CASE NO. 4:07CV00118) (mkf) (Entered: 02/27/2007) |
| 02/26/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv04935 Pat Landry v. Wyeth, et al. (OUR CASE NO. 4:07cv00119) (mkf) (Entered: 02/27/2007) |
| 02/26/2007 | | Remark: Receipt of original record from Western District of WI C.A. 3:06cv0637 Evelyn Nickence v. Wyeth, Inc, et al (OUR CASE NO. 4:07cv00115) (kjp) (Entered: 02/27/2007) |
| 02/26/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05040 Lois Stambaugh, et ux v. Wyeth, et al. (OUR CASE NO. 4:07CV00120) (mkf) (Entered: 02/27/2007) |
| 02/26/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C. A. 0:06cv05093 Cynthia Guigneaux v. Wyeth, et al. (OUR CASE NO. 4:07CV00121) (mkf) (Entered: 02/27/2007) |
| 02/26/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05098 Jessie Moore v. Wyeth, et al. (OUR CASE NO. 4:07CV00122) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | 1446 | NOTICE by Counsel Plaintiff Liaison re 1371 Notice (Other) *Notice of Withdrawal of 30(b)(6) Notice of Deposition of Defendants Mylan Laboratories, Inc.* (Marlin, Russell) (Entered: 02/27/2007) |

| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05090 Wilma Smith Bergan v. Wyeth, et al. (OUR CASE NO. 4:07CV00124) (mkf) (Entered: 02/28/2007) |
|---|---|---|
| 02/27/2007 | | Remark : Receipt of electronic record from USDC S/D of Illinois C.A. No. 3:06cv00781 Myra Cook, et al v. Wyeth, et al. (OUR CASE NO. 4:07cv00125) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05102 Arleane Simpson v. Wyeth, et al. (OUR CASE NO. 4:07cv00126) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv04905 Rhoda Becker v. Wyeth, et al. (OUR CASE NO. 4:07cv00127) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | 1448 | CONDITIONAL TRANSFER ORDER (CTO-91) from Judicial Panel on Multidistrict Litigation that the 35 actions (see image of documents for complete listing) listed in this Order, now pending in Middle District of Florida (2); District of Minnesota (30); Southern District of Mississippi (2); and District of South Carolina (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark : Receipt of electronic rececord from USDC of Minnesota C.A. 0:06cv04907 Rachael Doctors v. Wyeth, et al. (OUR CASE NO. 4:07CV00128) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05092 Sherry Dudley v. Wyeth, et al. (OUR CASE NO. 4:07cv00129) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05099 Cynthia Ann Spell v. Wyeth, et al. (OUR CASE NO. 4:07CV00130) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05101 Helen Reed v. Wyeth, et al. (OUR CASE NO. 4:07CV00131) (mkf) (Entered: 02/28/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05097 Patricia Lee v. Wyeth, et al. (OUR CASE NO. 4:07CV00132) (mkf) Modified on 3/1/2007 to correct filed date(mkf). (Entered: 02/28/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05091 Betty Louise Dubose v. Wyeth, et al. (OUR CASE NO. 4:07CV00133) (mkf) (Entered: 03/01/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv04958 Cheryl D. Moses v. Wyeth, et al. (OUR CASE NO. 4:07cv00134) (mkf) (Entered: 03/01/2007) |
| 02/27/2007 | | Remark: Receipt of electronic records from USDC of Minnesota C.A. |

| | | No. 0:06cv04934 Janice Johnson v. Wyeth, et al (OUR CASE NO. 4:07cv00135) (kjp) (Entered: 03/01/2007) |
|---|---|---|
| 02/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05031 Rebecca Kennedy, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00136) (mkf) (Entered: 03/01/2007) |
| 02/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05089 Brenda Baker v. Wyeth, et al. (OUR CASE NO. 4:07CV00139) (mkf) (Entered: 03/01/2007) |
| 02/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05094 Diep Thi Ha v. Wyeth, et al. (OUR CASE NO. 4:07CV00140) (mkf) (Entered: 03/01/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:07cv00047 Brenda Parks v. Wyeth, et al. (OUR CASE NO. 4:07CV00141) (mkf) (Entered: 03/01/2007) |
| 02/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05044 Emma Lou Ward, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00137) (mkf) (Entered: 03/02/2007) |
| 02/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05045 Barbara Price, et ux v. Wyeth Inc, et al. ( OUR CASE NO. 4:07CV00138) (mkf) (Entered: 03/02/2007) |
| 02/28/2007 | 1447 | NOTICE of Appearance by Brian P. Cuthbertson on behalf of Mylan Laboratories Inc (Cuthbertson, Brian) (Entered: 02/28/2007) |
| 03/01/2007 | | Remark: Receipt of electronic record from USDC, M/D of Florida C.A. 3:06cv00336 Linda K. Philemon v. Wyeth Inc. (OUR CASE NO.4:07CV00144) (mkf) (Entered: 03/01/2007) |
| 03/01/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04075 Beatrice Swart v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00142) (mkf) (Entered: 03/01/2007) |
| 03/01/2007 | 1449 | CONDITIONAL TRANSFER ORDER (CTO-90) from Judicial Panel on Multidistrict Litigation that the 10 actions (see image of documents for complete listing) listed in this Order, now pending in the District of Minnesota (9); and Eastern District of Virginia (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 03/01/2007) |
| 03/01/2007 | | Remark : Receipt of electronic record received from USDC, S/D of Texas C.A. 4:06cv04068 Elaine Katz v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00148) (mkf) (Entered: 03/01/2007) |
| 03/01/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04070 Elaine Tobin v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00150) (mkf) (Entered: 03/01/2007) |
| 03/01/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. |

| | | |
|---|---|---|
| | | 4:06cv04076 Rhoda Swartz v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00151) (mkf) (Entered: 03/01/2007) |
| 03/01/2007 | 🌐1450 | NOTICE by Counsel Plaintiff Liaison re 1375 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendants Pfizer, Inc.* (Marlin, Russell) (Entered: 03/01/2007) |
| 03/01/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04077 Carol Yurman v. Wyeth Inc, et al. ( OUR CASE NO. 4:07CV00153) (mkf) (Entered: 03/02/2007) |
| 03/01/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04071 Rosemary Kelly v. Wyeth Inc, et al. (OUR CASE NO. 4:07cv00154) (mkf) (Entered: 03/02/2007) |
| 03/01/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04066 Marilyn Levy v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00155) (mkf) (Entered: 03/02/2007) |
| 03/01/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04072 Loretta Anderson v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00158) (mkf) (Entered: 03/02/2007) |
| 03/01/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04067 Patricia Tucker v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00159) (mkf) (Entered: 03/02/2007) |
| 03/02/2007 | 🌐1451 | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04069 Patricia Doherty v. Wyeth Inc, et al. (OUR CASE NO. 407CV00152) (mkf) (Entered: 03/02/2007) |
| 03/02/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv03880 Marilyn McKnight v. Wyeth, et al. (OUR CASE NO. 4:07CV00156) (mkf) (Entered: 03/02/2007) |
| 03/02/2007 | 🌐1452 | NOTICE by Counsel Plaintiff Liaison *Designation of Contents of Records To Be Remanded* (Marlin, Russell) (Entered: 03/02/2007) |
| 03/02/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04074 Linda Yalmokas v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00161) (mkf) (Entered: 03/02/2007) |
| 03/02/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. 4:06cv04073 Ann Kaminski v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00162) (mkf) (Entered: 03/02/2007) |
| 03/02/2007 | 🌐1453 | RESPONSE in Opposition (FILED UNDER SEAL) re 1415 MOTION to Quash Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs, filed by Prempro Products Liability Litigation. (mkf) (Entered: 03/05/2007) |
| 03/02/2007 | 🌐1454 | RESPONSE in Opposition (FILED UNDER SEAL) re 1417 MOTION to Quash Plaintiffs' Notice of 30(b)(6) Deposition Re Sales and Prescriptions Data, filed by Prempro Products Liability Litigation. |

| | | |
|---|---|---|
| | | (mkf) (Entered: 03/05/2007) |
| 03/05/2007 | 1455 | EXHIBITS (FILED UNDER SEAL) filed by Prempro Products Liability Litigation to 1454 Response in Opposition to Motion to Quash Plaintiffs' Notice of 30(b)(6) Deposition Re: Sales and Perscription Data. (mkf) (Entered: 03/05/2007) |
| 03/05/2007 | 1456 | NOTICE by Counsel Plaintiff Liaison re 1381 Notice (Other) *Notice of Withdrawal of 30(b)(6) Notice of Deposition of Defendants Abbott Laboratories, Inc.* (Marlin, Russell) (Entered: 03/05/2007) |
| 03/05/2007 | 1457 | NOTICE by Counsel Plaintiff Liaison re 1379 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendants Berlex, Inc.* (Marlin, Russell) (Entered: 03/05/2007) |
| 03/05/2007 | | Remark: Receipt of electronic record from USDC, District of Minnesota, C.A. No. 0:06cv04910 Miller vs. Wyeth (Our Case No. 4:07CV00167) (jap) (Entered: 03/07/2007) |
| 03/05/2007 | | Remark: Receipt of electronic record from USDC E/D of PA C.A. No. 2:06-cv-04723 Barbara Preston v. Wyeth, et al (OUR CASE NO. 4:07cv00171) (kjp) (Entered: 03/07/2007) |
| 03/05/2007 | | Remark: Receipt of electronic record from USDC, District of Minnesota, Civil Action No. 0:06cv04908 Gabriel vs. Wyeth (Our Case No. 4:07cv168) (jap) (Entered: 03/07/2007) |
| 03/05/2007 | | Remark: Receipt of electronic record from District of Minnesota, Civil Action No. 0:06cv04909 Llana vs. Wyeth (Our Case No. 4:07cv00169) (jap) (Entered: 03/07/2007) |
| 03/06/2007 | 1458 | NOTICE by Counsel Plaintiff Liaison re 1378 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendants Elan Pharmaceuticals, Inc.* (Marlin, Russell) (Entered: 03/06/2007) |
| 03/06/2007 | 1459 | NOTICE by Counsel Plaintiff Liaison re 1387 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendant Monarch Pharmaceuticals, Inc.* (Marlin, Russell) (Entered: 03/06/2007) |
| 03/06/2007 | 1460 | NOTICE by Counsel Plaintiff Liaison re 1377 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendants King Pharmaceuticals, Inc.* (Marlin, Russell) (Entered: 03/06/2007) |
| 03/06/2007 | 1461 | NOTICE by Counsel Plaintiff Liaison re 1376 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendants Ortho McNeil Pharmaceutical, Inc.* (Marlin, Russell) (Entered: 03/06/2007) |
| 03/06/2007 | | Remark : Receipt of electronic record from USDC, M/D of Florida C.A. 6:07cv00026 Olga Godwin v. Wyeth, et al. (OUR CASE NO. 4:07cv00170) (mkf) (Entered: 03/07/2007) |
| 03/06/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05032 Elizabeth Henegar v. Wyeth Inc, et al. (OUR CASE NO. 4:07cv00172) (mkf) (Entered: 03/07/2007) |

| 03/06/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06cv05033 Karen Davis, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:07cv00173) (mkf) (Entered: 03/07/2007) |
|---|---|---|
| 03/06/2007 | | Remark : Receipt of electronic record from S/D of Florida C.A. 9:06cv81150 Shirley Ringer v. Wyeth, et al. (OUR CASE NO. 4:07cv00174) (mkf) (Entered: 03/07/2007) |
| 03/06/2007 | | Remark: Receipt of electronic record from USDC, S/D of Mississippi C.A. 4:07cv00011 Donna Howard v. Wyeth, et al. (OUR CASE NO. 4:07CV00182) (mkf) (Entered: 03/07/2007) |
| 03/06/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05034 Betty Lowe, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00183) (mkf) (Entered: 03/08/2007) |
| 03/06/2007 | | Remark: Receipt of electronic record received from USDC of Minnesota C.A. No. 0:06cv05049 Clara Fields v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00184) (mkf) (Entered: 03/08/2007) |
| 03/06/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05052 Henrietta Menhouse v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00185) (mkf) (Entered: 03/08/2007) |
| 03/06/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07cv00189 Marlene Ballee v. Wyeth, et al. (OUR CASE NO. 4:07cv00187) (mkf) (Entered: 03/08/2007) |
| 03/06/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07cv00252 Neline Vara, et al v. Wyeth, et al. (OUR CASE NO. 4:07CV00188) (mkf) (Entered: 03/09/2007) |
| 03/06/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv03954 Thelma Battiste v. Wyeth, et al. (OUR CASE NO. 4:07CV00189) (mkf) (Entered: 03/09/2007) |
| 03/06/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv04911 Jerry Podesta v. Wyeth, et al. (OUR CASE NO. 4:07CV00190) (mkf) (Entered: 03/09/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 9:06cv81151 Susan Pyner v. Wyeth, et al. (OUR CASE NO. 4:07cv00176) (mkf) (Entered: 03/07/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record received from USDC, S/D of Florida C.A. 9:06cv81152 Nancy Panetta v. Wyeth, et al. ( OUR CASE NO. 4:07CV00177) (mkf) (Entered: 03/07/2007) |
| 03/07/2007 | 1462 | DUPLICATE ENTRY - DISREGARD (See docket entry 1449 .) (mkf) (Docket text modified on 3/7/2007 to indicate duplicate entry.)(thd) (Entered: 03/07/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06cv81153 Gayle Pugh v. Wyeth, et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:07CV00179) (mkf) (Entered: 03/07/2007) |
| 03/07/2007 | | NOTICE OF DOCKET CORRECTION re: 1462 Conditional Transfer Order. CORRECTION: The docket text was modified to indicate the document was filed in error (duplicate entry). (thd) (Entered: 03/07/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06cv81154 Susan Ryan v. Wyeth, et al. (OUR CASE NO. 4:07CV00180) (mkf) (Entered: 03/07/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 9:06cv81156 Linda Moore v. Wyeth, et al. ( OUR CASE NO. 4:07CV00181) (mkf) (Entered: 03/07/2007) |
| 03/07/2007 | 1463 | CONDITIONAL REMAND ORDER from Clerk of JPMDL filed on 3/7/2007 directing that the two actions (see image of documents for complete listing) listed in this Order are hereby remanded to their respective Transferor courts. (mkf) (Entered: 03/08/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05043 Jo Anne Aleshire v. Wyeht Inc, et al. (OUR CASE NO. 4:07CV00191) (mkf) (Entered: 03/09/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05048 Velma Blackburn, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00192) (mkf) (Entered: 03/09/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record received from USDC of Minnesota C.A. No. 0:07cv00149 Deborah Johnson v. Wyeth, et al. (OUR CASE NO. 4:07CV00193) (mkf) (Entered: 03/09/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81157 Rose Silvers v. Wyeth, et al. (OUR CASE NO. 4:07CV00194) (mkf) (Entered: 03/09/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81158 Sally Spencer v. Wyeth, et al. (OUR CASE NO. 4:07CV00195) (mkf) (Entered: 03/09/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C. A. No. 9:06cv81159 Kathleen Sanford v. Wyeth, et al. (OUR CASE NO. 4:07CV00196) (mkf) (Entered: 03/12/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81160 Rosalie Shelton v. Wyeth, et al. (OUR CASE NO. 4:07CV00197) (mkf) (Entered: 03/12/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81161 Carole Sadler v. Wyeth, et al. (OUR CASE NO. 4:07CV00198) (mkf) (Entered: 03/12/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81162 Myrna Silvas v. Wyeth, et al. (OUR CASE NO. |

| | | 4:07CV00201) (mkf) (Entered: 03/12/2007) |
|---|---|---|
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05018 Donna Adkins v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00202) (mkf) (Entered: 03/12/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05021 Gathel Aaron, et ux v. Wyeth Inc, et al. (OUR CASE NO. 4:07CV00203) (mkf) (Entered: 03/12/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:06cv05023 Lorriene Brown, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07CV00204). (mkf) (Entered: 03/12/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05115; Connie Maynard v. Wyeth Inc, et al. (OUR CASE NO. 4:07-cv-00205) (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-00148; Christine B Sasser v. Wyeth, et al (OUR CASE NO. 4:07-CV-00209) (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-00086; Theresa Clough v. Wyeth, et al (OUR CASE NO. 4:07-CV-00210) (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-03831; Kathleen Lonsiak v. Wyeth, et al (OUR CASE NO. 4:07-cv-00211) (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04324; Ruby Evans v. Wyeth, et al (OUR CASE NO. 4:07-CV-00212) (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-00045; Doris Dronite v. Parke Davis (OUR CASE NO. 4:07-CV-000213). (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-00087; Sally Lewis v. Wyeth, et al (OUR CASE NO.4:07-cv-00215) (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05041; Wilma Robinson, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00216). (mkf) (Entered: 03/14/2007) |
| 03/07/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04543; Thelma Goodwin v. Wyeth, et al (OUR CASE NO. 4:07-CV-00217) (mkf) (Entered: 03/14/2007) |
| 03/08/2007 | | Remark : Receipt of electronic record from USDC, M/D of Florida C.A. 8:06-cv-02333; Lille M Sams v. Wyeth, et al (OUR CASE NO. 4:07-CV-00218) (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. |

| | | |
|---|---|---|
| | | 0:06-cv-04913; Mary Lou Walters v. Wyeth, et al (OUR CASE NO. 4:07-CV-00219) (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04915; Doris Williams v. Wyeth, et al (OUR CASE NO. 4:07-CV-00220). (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04912; Jeanne Santoorgian v. Wyeth, et al (OUR CASE NO. 4:07-CV-00221) (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC Minnesota C.A. 0:06-cv-04321; Steve Layman v. Wyeth, et al (OUR CASE NO. 4:07-CV-00223). (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04360; Gwen McChesney v. Wyeth, et al (OUR CASE NO. 4:07-CV-00224). (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04774; Shizu Martinez v. Wyeth, et al (OUR CASE NO. 4:07-CV-00226). (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05095; Cora Lee Jefferson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00228). (mkf) (Entered: 03/15/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-04570; Esperanza G. Read v. Wyeth, et al (OUR CASE NO. 4:07-CV-00230). (mkf) (Entered: 03/16/2007) |
| 03/08/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-00190; Margaret Chavez v. Wyeth, et al (OUR CASE NO. 4:07-cv-00231) (mkf) (Entered: 03/16/2007) |
| 03/09/2007 | 🌐 1464 | NOTICE by Duramed Pharmaceuticals Inc *of Cross-Notice of Plaintiffs' Notices of Corporate Deposition of Duramed Defendants Pursuant to PA.R.C.P. 4007.1(e)* (Attachments: # 1 Exhibit A1# 2 Exhibit A2)(Saelinger, Gina) (Entered: 03/09/2007) |
| 03/09/2007 | 🌐 1465 | NOTICE by Counsel Plaintiff Liaison re 1385 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendant Novo Nordisk, Inc.* (Marlin, Russell) (Entered: 03/09/2007) |
| 03/09/2007 | 🌐 | Remark : Receipt of electronic record form USDC, S/D of Mississippi C.A. 2:07-cv-00011; Peggy Regan v. Wyeth, et al (OUR CASE NO. 4:07-CV-00232) (mkf) (Entered: 03/16/2007) |
| 03/09/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05038; Shirley Jean Pickett, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00233) (mkf) (Entered: 03/16/2007) |
| 03/09/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05019; Loretta Anderson v. Wyeth Inc, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:07-cv-00236) (mkf) (Entered: 03/16/2007) |
| 03/09/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05056; Nora Lawhorn, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00237) (mkf) (Entered: 03/16/2007) |
| 03/09/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05042; Brenda Lykins v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00238). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | 1466 | Letter from Judge William R. Wilson, Jr. to Steering Committee Members, and Lead and Liaison Counsel; counsel directed to submit suggestion topics for March 23, 2007 hearing by 5 p.m. Monday, March 19, 2007. (mkf) (Entered: 03/12/2007) |
| 03/12/2007 | 1467 | MEMORANDUM *Wyeth's Designation of Contents of Records To Be Remanded* (Heard, F.) (Entered: 03/12/2007) |
| 03/12/2007 | 1468 | NOTICE by Counsel Plaintiff Liaison re 1382 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendant Organon Pharmaceuticals USA, Inc.* (Marlin, Russell) (Entered: 03/12/2007) |
| 03/12/2007 | 1469 | NOTICE by Counsel Plaintiff Liaison re 1383 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendant Aventis Pharmaceuticals, Inc.* (Marlin, Russell) (Entered: 03/12/2007) |
| 03/12/2007 | 1470 | MOTION to Clarify *Bifurcation Order* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 03/12/2007) |
| 03/12/2007 | 1471 | MEMORANDUM re 1470 MOTION to Clarify *Bifurcation Order* filed by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 03/12/2007) |
| 03/12/2007 | | Remark: Receipt of electronic record received from USDC of Minnesota C.A. 0:06-cv-05054; Helen McKenzie v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00239). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81164; Veronica Rellford v. Wyeth, et al (OUR CASE NO. 4:07-CV-00240). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81165; Doris Sheehan v. Wyeth, et al (OUR CASE NO. 4:07-cv-00241). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81166; Christine Nevins v. Wyeth, et al (OUR CASE NO. 4:07-CV-00242). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81167; Evelyn Pollack v. Wyeth, et al (OUR CASE NO. 4:07-CV-00243). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81168; Susan Sebok v. Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:07-cv-00244). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81169; Rosemarie Robitaille v. Wyeth, et al (OUR CASE NO. 4:07-CV-00247). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-00136; Shirley Lawson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00248). (mkf) (Entered: 03/19/2007) |
| 03/12/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05024; Pamela Belford v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00250). (mkf) (Entered: 03/20/2007) |
| 03/12/2007 | 🌐 | Remark: Receipt of electronic record received from USDC of Minnesota C.A. 0:06-cv-05100; Edith Spangler v. Solvay Pharmceuticals, et al (OUR CASE NO. 4:07-CV-00251) (mkf) (Entered: 03/20/2007) |
| 03/13/2007 | 🌐 1472 | ORDER suspending local rule 7.2(a) for all PPO3 and PPO8 mtions in the MDL-1507 cases; the parties are not required to file separate motions and briefs when filing PPO3 and PPO8 motions. Signed by Judge William R. Wilson Jr. on 03/13/2007. (thd) (Entered: 03/13/2007) |
| 03/13/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81170; Nancy Smith v. Wyeth, et al (OUR CASE NO 4:07-CV-00252). (mkf) (Entered: 03/20/2007) |
| 03/13/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81189; Janet Springer v. Wyeth, et al (OUR CASE NO. 4:07-CV-00253). (mkf) (Entered: 03/20/2007) |
| 03/13/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81193; Artie Stone v. Wyeth, et al (OUR CASE NO. 4:07-CV-00255). (mkf) (Entered: 03/21/2007) |
| 03/13/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:06-cv-05036; Judy Edmiston, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00256). (mkf) (Entered: 03/21/2007) |
| 03/14/2007 | 🌐 1473 | NOTICE by Counsel Plaintiff Liaison re 1384 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendant Amarin Pharmaceuticals, Inc.* (Marlin, Russell) (Entered: 03/14/2007) |
| 03/14/2007 | 🌐 1474 | AMENDED DOCUMENT by Counsel Plaintiff Liaison. Amendment to 1433 Notice (Other), 1368 Notice (Other) *Second Amended Notice of 30(b)(6) Deposition of Defendants Watson Laboratories, Inc.* (Marlin, Russell) (Entered: 03/14/2007) |
| 03/14/2007 | 🌐 1475 | RESPONSE in Support re 1417 MOTION to Quash *Plaintiffs' Notice of 30(b)(6) Deposition Re Sales and Prescriptions Data Reply In Support of Motion to Quash Plaintiffs' Notice of 30(b)(6) Deposition Re Sales and Prescription Data* filed by Wyeth Inc, Wyeth |

| | | |
|---|---|---|
| | | Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 03/14/2007) |
| 03/14/2007 | 🌐 1476 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD (Marlin, Russell) (Docket text modified on 3/15/2007 to correct the description of the document filed.) (thd) (Entered: 03/14/2007) |
| 03/14/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81171; Pricilla Rogerson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00258). (mkf) (Entered: 03/21/2007) |
| 03/15/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1476 April Krueger's Designation of Contents of Records to be Remanded. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 03/15/2007) |
| 03/15/2007 | 🌐 1477 | MEMORANDUM *Designation of Contents of Records to be Remanded* (Marlin, Russell) (Entered: 03/15/2007) |
| 03/15/2007 | 🌐 1478 | NOTICE by Counsel Plaintiff Liaison re 1366 Notice (Other) *Notice of Withdrawal of Notice of 30(b)(6) Deposition of Defendants Barr Laboratories, Inc.* (Marlin, Russell) (Entered: 03/15/2007) |
| 03/15/2007 | 🌐 1479 | CONDITIONAL TRANSFER ORDER (CTO-92) from Judicial Panel on Multidistrict Litigation that the 9 actions (see image of documents for complete listing)listed in this Order, now pending in the Northern District of Florida (1); Southern District of Florida (2); District of Massachusetts (1); District of Minnesota (3); District of South Carolina (1); Northern District of Texas (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 03/19/2007) |
| 03/15/2007 | 🌐 1485 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81172; Corinne Schrier v. Wyeth, et al (OUR CASE NO. 4:07-CV-00259). (mkf) (Entered: 03/21/2007) |
| 03/19/2007 | 🌐 1480 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda for the March 23, 2007 Hearing* (Marlin, Russell) (Entered: 03/19/2007) |
| 03/19/2007 | 🌐 1481 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposed Agenda for March 23 Hearing* (Heard, F.) (Entered: 03/19/2007) |
| 03/19/2007 | 🌐 1482 | RESPONSE in Opposition re 1470 MOTION to Clarify *Bifurcation Order Opposition to Plaintiffs' Motion for Clarification of Bifurcation Order* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4)(Heard, F.) (Entered: 03/19/2007) |
| 03/19/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81173; Kay Purin v. Wyeth, et al (OUR CASE NO. 4:07-CV-00260). (mkf) (Entered: 03/22/2007) |
| | | |

| 03/19/2007 | 🌐 | Remark: Receipt of electronic record from the Southern District of Florida. C.A. No. 9:06-cv-81174, Puterbaugh v. Wyeth, et al. (OUR CASE NO. 4:07-cv-00262-WRW). (thd) (Entered: 03/22/2007) |
|---|---|---|
| 03/19/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81175; Ann Scurry v. Wyeth, et al (OUR CASE NO. 4:07-cv-00261). (mkf) (Entered: 03/22/2007) |
| 03/20/2007 | 🌐 1483 | ORDER denying 1470 Motion to Clarify Bifurcation Order. Signed by Judge William R. Wilson Jr. on 3/20/07. (mkf) (Entered: 03/20/2007) |
| 03/20/2007 | 🌐 1484 | CONDITIONAL TRANSFER ORDER (CTO-93) from Judicial Panel on Multidistrict Litigation that the 7 actions (see image of documents for complete listing) listed in this Order, now pending in the District of Maine (1) and the District of Minnesota (6) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 03/20/2007) |
| 03/21/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. 9:06-cv-81176; Jettie Piccolo v. Wyeth, et al (OUR CASE NO. 4:06-CV-00264). (mkf) (Entered: 03/22/2007) |
| 03/21/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL, C.A. No. 9:06-cv-81178-KAM Place vs. Wyeth, et al (OUR CASE NO. 4:07cv00272WRW) (jap) (Entered: 03/27/2007) |
| 03/21/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL, C.A. No. 9:06-cv-81179-KAM, Silber vs. Wyeth, et al (OUR CASE NO. 4:07cv00273WRW) (jap) (Entered: 03/27/2007) |
| 03/21/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL 9:06-CV-81177 Alice Nicholas v. Wyeth, et al (OUR CASE NO. 4:07CV00271) (kjp) (Entered: 03/28/2007) |
| 03/22/2007 | 🌐 1486 | REPLY to Response to Motion re 1415 MOTION to Quash *Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs Reply in Support of Motion to Quash 30(b)(6) Deposition Re New Progestin-Free Drugs* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 03/22/2007) |
| 03/22/2007 | 🌐 1487 | MEMORANDUM *Defendants' Submission Re Selection of Next Bellwether Cases* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 03/22/2007) |
| 03/23/2007 | 🌐 1488 | ORDER RE: RULINGS from 3/23/2007 Hearing: (1) directing Wyeth to file a motion re: Proposed PPO 9 by 4/2/2007; Plaintiffs' response must be filed by 4/12/2007; and scheduling a telephone conference for 8:30 a.m. on 4/20/2007; (2) scheduling the trials in the next two bellwether cases to commence on 12/4/2007 and 2/4/2008; (3) denying 1417 Wyeth's Motion to Quash 30(b)(6) Notice re: Sales Data; and (4) directing the parties to file follow-up briefs on 1415 Wyeth's Motion to Quash 30(b)(6) Notice re: Aprella; Defendant's brief must |

| | | be filed by 4/2/2007, and Plaintiffs' response must be filed by 4/12/2007. Signed by Judge William R. Wilson Jr. on 03/23/2007. (thd) (Entered: 03/23/2007) |
|---|---|---|
| 03/23/2007 | | (Court only) ***Motions terminated: 1417 MOTION to Quash. Set Hearings: Telephone Conference set for 4/20/2007 08:30 AM in Little Rock Courtroom #431 before Judge William R. Wilson Jr, per 1488 Order.(thd) (Entered: 03/23/2007) |
| 03/23/2007 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Proceedings held before Judge William R. Wilson Jr: Status Conference held on 3/23/2007; Order to follow. (Court Reporter G. Power) (maj) (Entered: 03/23/2007) |
| 03/23/2007 | 1489 | CONDITIONAL TRANSFER ORDER (CTO-94) from the Judicial Panel on Multidistrict Litigation that the 6 actions (see image of documents for complete listing) listed in this Order, now pending in the Middle District of Florida (1) and the District of Minnesota ((5)are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 03/26/2007) |
| 03/26/2007 | 1490 | MEMORANDUM *Letter to the Court Regarding December 2007 and February 2008 Bellwether Trail Settings* (Marlin, Russell) (Entered: 03/26/2007) |
| 03/26/2007 | 1491 | MEMORANDUM *March 26, 2007 Letter to Judge Wilson re MDL Bellwether Selection -- Donna Gail Scroggin* (Heard, F.) (Entered: 03/26/2007) |
| 03/26/2007 | 1492 | NOTICE by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Cross Notice of Plaintiffs' Amended Notice of Deposition of Kurt Barnhart, MD* (Attachments: # 1 Document Plaintiffs' Amended Notice of Telephonic/Videotaped Deposition of Kurt Barnhart, MD)(Murray, Elizabeth) (Entered: 03/26/2007) |
| 03/26/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81180; Joan Redondo v. Wyeth, et al (OUR CASE NO. 4:07CV00279). (mkf) (Entered: 03/27/2007) |
| 03/26/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81181; Ester Quesada v. Wyeth, et al (OUR CASE NO. 4:07CV00280). (mkf) (Entered: 03/27/2007) |
| 03/26/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81183; Linda Phillips v. Wyeth, et al (OUR CASE NO.4:07CV00281). (mkf) (Entered: 03/27/2007) |
| 03/26/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81184; Joan Smith v. Wyeth, et al (OUR CASE NO. 4:07CV00282). (mkf) Modified on 3/27/2007 to correct filed date. (mkf). (Entered: 03/27/2007) |
| 03/26/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. |

| | | No. 9:06-cv-81185; Mary Patrick v. Wyeth, et al (OUR CASE NO. 4:07CV00283). (mkf) (Entered: 03/27/2007) |
|---|---|---|
| 03/26/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81186; Daisy Schmidt v. Wyeth, et al (OUR CASE NO. 4:07CV00284). (mkf) (Entered: 03/27/2007) |
| 03/26/2007 | | Remark: Receipt of electronic record from USDC N/D of TX C.A. No. 4:07-cv-00045 Betty Giles v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:07-cv-00285) (kjp) (Entered: 03/29/2007) |
| 03/27/2007 | 1493 | CONDITIONAL TRANSFER ORDER (CTO-95) from Judicial Panel on Multidistrict Litigation that the 7 actions (see image of documents for complete listing) listed in this Order, now pending in the Central District of California (1); Southern District of Florida (1); District of Minnesota (5) are transferred to the Eastern District of AR as p;art of MDL Docket No. 1507. (mkf) (Entered: 03/27/2007) |
| 03/27/2007 | 1494 | CONDITIONAL TRANSFER ORDER (CTO-96) from Judicial Panel on Multidistrict Litigation that the 6 actions (see image of documents for complete listing) listed in this Order, now pending in the District of Maine (1); District of Minnesota (4); and Southern District of Mississippi (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 03/27/2007) |
| 03/27/2007 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:07-cv-00893 Wright vs. Wyeth, et al (OUR CASE NO. 4:07cv00294WRW) (jap) (Entered: 03/29/2007) |
| 03/27/2007 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07-cv-00108 Rickie L Cheek v. Wyeth Inc, et al (OUR CASE NO. 4:07-cv-00288) (kjp) (Entered: 03/29/2007) |
| 03/27/2007 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07-cv-00791 Betty L. Barnes v. Wyeth, et al (OUR CASE NO. 4:07-cv-00291) (kjp) (Entered: 03/29/2007) |
| 03/27/2007 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07-cv-00111 Bonnie Debella v. Wyeth, et al (OUR CASE NO. 4:07-cv-00292) (kjp) (Entered: 03/29/2007) |
| 03/27/2007 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07-cv-00831 Theresa A. Fegley v. Wyeth, et al (OUR CASE NO. 4:07-cv-00293) (kjp) (Entered: 03/29/2007) |
| 03/28/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. No. 9:06-cv-81192, Mueller v. Wyeth, et al (OUR CASE NO. 4:07CV00303). (jct) (Entered: 03/29/2007) |
| 03/28/2007 | | Remark: Receipt of electronic record from USDC, S/D Fl, C.A. 9:06-cv-81200, Arriola v. Wyeth, et al (OUR CASE NO. 4:07CV00305). (jct) (Entered: 03/29/2007) |
| 03/28/2007 | | Remark: Receipt of electronic record from USDC of MA C.A. 1:07- |

| | | |
|---|---|---|
| | | cv-10061 Dorothy Eisenhaure v. Wyeth, et al (OUR CASE NO. 4:07-cv-00296) (kjp) (Entered: 03/29/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC of ME C.A. No. 2:07-cv-00003 Sally A. Crowley v. Wyeth, et al (OUR CASE NO. 4:07-cv-00297) (kjp) (Entered: 03/29/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81187 Geraldine O'Neal v. Wyeth, et al (OUR CASE NO. 4:07-cv-00300) (kjp) (Entered: 03/29/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of FL, C.A. No. 9:06-cv-81201, Berget v. Wyeth, et al (OUR CASE NO. 4:07CV306) (jct) (Entered: 03/30/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC/MN C.A. No. 2:06cv02995 Infinger vs. Wyeth, et al (OUR CASE NO. 4:07cv00295WRW) (jap) (Entered: 03/30/2007) |
| 03/28/2007 | 🌐 1495 | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06cv81205-JIC Boggess vs. Wyeth, et al (OUR CASE NO. 4:07cv00310WRW) (jap) (Entered: 03/30/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81190 Michelle Phillips v. Wyeth, et al (OUR CASE NO. 4:07-cv-00301) (kjp) (Entered: 04/02/2007) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81191 Elena Rodriguez v. Wyeth, et al (OUR CASE NO. 4:07-CV-00302) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL C.A. NO 9:06-CV-81204 Susanne Bentz v. Wyeth, et al (OUR CASE NO. 4:07-cv-00309) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81206 Sandy Bernstein v. Wyeth, et al (OUR CASE NO. 4:07-cv-00311) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of FL C.A. Elzelina Gamble v. Wyeth, et al (OUR CASE NO. 4:07-cv-00312) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of eletronic record from USDC of MN C.A. No. 0:07-cv-00832 Karen L. Fitzner v. Wyeth, et al (OUR CASE NO. 4:07-cv-00313) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Mn C.A. No. 0:07-cv-00894 Alice Sarasin v. Wyeth, et al (OUR CASE NO. 4:07-cv-00314) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81208 Jayne Druker v. Wyeth, et al (OUR CASE NO. 4:07- |

| | | |
|---|---|---|
| | | cv-00315) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81209 Kathleen Colombo v. Wyeth, et al (OUR CASE NO. 4:07-cv-00316) (kjp) (Entered: 04/02/2007) |
| 03/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81210 Ezzat Fairplay v. Wyeth, et al (OUR CASE NO. 4:07-cv-00317) (kjp) (Entered: 04/02/2007) |
| 03/30/2007 | 🌐 1496 | LETTER ORDER scheduling the trial of Donna Scroggin v. Wyeth, et al (4:04-cv-01169) to begin on 12/4/2007 and end no later than 12/20/2007; directing counsel to respond to the Court's inquiry re: Ms. Scroggin's cancer development by 12:00 noon on 4/4/2007; and scheduling the trial of Linda McCleland v. Wyeth (4:05-cv-00848) to begin on 2/4/2008 and end no later than 2/20/2008. Signed by Judge William R. Wilson Jr. on 03/30/2007. (thd) (Entered: 03/30/2007) |
| 03/30/2007 | 🌐 1497 | TRANSCRIPT OF STATUS CONFERENCE held on Friday, March 23, 2007, Little Rock, AR, before Judge William R. Wilson, Jr., Court Reporter: Eugenie M. Power. (smb) (Entered: 03/30/2007) |
| 04/02/2007 | 🌐 1498 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1415 Motion to Quash *Supplemental Memorandum in Support of Motion to Quash 30(b)(6) Deposition re New Progestin-Free Drugs* (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 04/02/2007) |
| 04/02/2007 | 🌐 1499 | MOTION for Order *Motion to Adopt Practice and Procedure Order No. 9* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 04/02/2007) |
| 04/02/2007 | 🌐 1500 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1499 Motion for Order *Memorandum in Support of Motion to Adopt Practice and Procedure Order No. 9* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9)(Heard, F.) (Entered: 04/02/2007) |
| 04/02/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01140 Patricia Ann Payne v. Wyeth, et al (OUR CASE NO. 4:07-cv-00321). (mkf) (Entered: 04/03/2007) |
| 04/02/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01287 Karen E. Moe v. Wyeth, et al (OUR CASE NO. 4:07-CV-00322). (mkf) (Entered: 04/03/2007) |
| 04/02/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00649 Melissa Lopez v. Wyeth, et al (OUR CASE NO. 4:07-CV-00323). (mkf) (Entered: 04/03/2007) |
| 04/02/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00944 Brenda Mullins, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-00325). (mkf) (Entered: 04/03/2007) |
| 04/02/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. |

| | | |
|---|---|---|
| | | No. 0:07-cv-01215 Carol Scelza v. Wyeth, et al (OUR CASE NO. 4:07-cv-00327). (mkf) (Entered: 04/03/2007) |
| 04/02/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00945 Jeanette Twillie v. Wyeth, et al (OUR CASE NO. 4:07-CV-00329). (mkf) (Entered: 04/03/2007) |
| 04/03/2007 | 1501 | MEMORANDUM *Wyeth's Designation of Contents of Records to Be Remanded* (Heard, F.) (Entered: 04/03/2007) |
| 04/03/2007 | 1502 | CONDITIONAL TRANSFER ORDER (CTO-97) from the Judicial Panel on Multidistrict Litigation that the 5 actions (see image of documents for complete listing) listed in this Order, now pending in the District of Minnesota (3); Eastern District of Washington (1); and Western District of Washington (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 04/03/2007) |
| 04/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00949 Brunetta Taylor v. Wyeth (OUR CASE NO. 4:07-CV-00331). (mkf) (Entered: 04/03/2007) |
| 04/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00648 Carolyn Anderson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00332). (mkf) (Entered: 04/03/2007) |
| 04/03/2007 | | Remark: Receipt of electronic record received from USDC of Minnesota C.A. No. 0:07-cv-01133 Princess Ethel Fox v. Wyeth, et al (OUR CASE NO.4:07-CV-00333). (mkf) (Entered: 04/04/2007) |
| 04/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00833 June W. Gilley v. Wyeth, et al (OUR CASE NO. 4:07-CV-00336). (mkf) (Entered: 04/04/2007) |
| 04/03/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00950 Lora Mae Neal v. Wyeth (OUR CASE NO. 4:07-CV-00337). (mkf) (Entered: 04/04/2007) |
| 04/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01202 Joan M. Latour v. Wyeth, et al (OUR CASE NO. 4:07-CV-00338). (mkf) (Entered: 04/05/2007) |
| 04/03/2007 | | Remark: Receipt of electronic record received from USDC, S/D of Mississippi C.A. No. 5:07-cv-00008 Glenda Faye Traxler v. Wyeth (OUR CASE NO. 4:07-CV-00339). (mkf) (Entered: 04/05/2007) |
| 04/04/2007 | 1503 | NOTICE by Counsel Plaintiff Liaison re 1374 Notice (Other) *Amended Notice of 30(b)(6) Deposition of Defendant Bristol-Myers Squibb Company* (Marlin, Russell) (Entered: 04/04/2007) |
| 04/04/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00834 Debbie Snyder v. Wyeth, et al (OUR CASE NO. 4:07-CV-00340). (mkf) (Entered: 04/05/2007) |

| 04/04/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81211 Lucia Geletka v. Wyeth, et al (OUR CASE NO. 4:07-CV-00342). (mkf) (Entered: 04/05/2007) |
| 04/04/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81212 Vivian Garland v. Wyeth, et al (OUR CASE NO. 4:07-CV-00343). (mkf) (Entered: 04/05/2007) |
| 04/04/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81213 Barbara Bosem v. Wyeth, et al (OUR CASE NO. 4:07-CV-00345). (mkf) (Entered: 04/06/2007) |
| 04/04/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81214 Maxine Fagelbaum v. Wyeth, et al (OUR CASE NO. 4:07-CV-00346). (mkf) (Entered: 04/06/2007) |
| 04/04/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81215 Kathleen Eisenberg v. Wyeth, et al (OUR CASE NO. 4:07-CV-00347). (mkf) (Entered: 04/06/2007) |
| 04/04/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv81219 Dolores Ludwig v. Wyeth, et al (OUR CASE NO. 4:07-CV-00348). (mkf) (Entered: 04/06/2007) |
| 04/04/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81218 Nicolina Hyatt v. Wyth, et al (OUR CASE NO. 4:07-CV-00349). (mkf) (Entered: 04/06/2007) |
| 04/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81220 Christine Hall v. Wyeth, et al (OUR CASE NO. 4:07-cv-00351). (mkf) (Entered: 04/06/2007) |
| 04/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C. A. No. 9:06-cv-81224 Antoinette Getz v. Wyeth, et al (OUR CASE NO. 4:-07-CV-00352). (mkf) (Entered: 04/06/2007) |
| 04/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81221 Ethyle Ludwig v. Wyeth, et al (OUR CASE NO. 4:07-CV-00353). (mkf) (Entered: 04/06/2007) |
| 04/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No.9:06-cv-81225 Rochelle Schnipper v. Wyeth, et al (OUR CASE NO. 4:07-CV-00354). (mkf) (Entered: 04/06/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. No. 9:06-cv-81237, Kohl v. Wyeth, et al (OUR CASE NO. 4:07-cv-00367). (jct) (Entered: 04/09/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. 9:06-cv-81238, Pollock v. Wyeth, et al (OUR CASE NO. 4:07-cv-00368). (jct) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. No. 9:06-cv-81239, Diehl v. Wyeth, et al (OUR CASE NO. 4:07-cv- |

| | | |
|---|---|---|
| | | 00369). (jct) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81227 Sellers v. Wyeth, et al (OUR CASE NO. 4:07-cv-00356) (ade) Modified on 4/10/2007 to correct text (ade). (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81228 Holman v. Wyeth, et al (OUR CASE NO. 4:07-cv-00357) (ade) Modified on 4/10/2007 to correct text(ade). (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81229 Kaplan v. Wyeth, et al (OUR CASE NO. 4:07-cv-00358) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81230 Levinson v. Wyeth, et al (OUR CASE NO. 4:07-cv-00359) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81231 Matheny v. Wyeth, et al (OUR CASE NO. 4:07-cv-00360) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81232 Kotkin v. Wyeth, et al (OUR CASE NO. 4:07-cv-00361) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81233 Matozzo v. Wyeth, et al (OUR CASE NO. 4:07-cv-00362) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81226 Mandel v. Wyeth, et al (OUR CASE NO. 4:07-cv-00355) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81240 Phillips v. Wyeth, et al (OUR CASE NO. 4:07-cv-00371) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81241 Belanger v. Wyeth, et al (OUR CASE NO. 4:07-cv-00372) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81242 Lichtenstul v. Wyeth, et al (OUR CASE NO. 4:07-cv-00373) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81243 Laird v. Wyeth, et al (OUR CASE NO. 4:07-cv-00374) (ade) (Entered: 04/10/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81244 Belson v. Wyeth, et al (OUR CASE NO. 4:07-cv- |

| | | 00375) (ade) (Entered: 04/10/2007) |
|---|---|---|
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL No. 9:06-cv-81235 Horne v. Wyeth, et. al. (OUR CASE NO. 4:07-cv-00363) (bkj) (Entered: 04/13/2007) |
| 04/05/2007 | | Remark: Receipt of eletronic record from USDC S/D of FL No. 9:06-cv-81234 Langstein v. Wyeth, et. al. (OUR CASE NO. 4:07-cv-00364) (bkj) (Entered: 04/13/2007) |
| 04/05/2007 | | Remark: Receipt of electronic record from USDC S/D of FL No. 9:06-cv-81236 Kelley v. Wyeth, et. al. (OUR CASE NO. 4:07-cv-00365) (bkj) (Entered: 04/13/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81271 Wasserman v. Wyeth, et al (OUR CASE NO. 4:07-cv-00370) (ade) (Entered: 04/10/2007) |
| 04/06/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81245 Margery Hertlein v. Wyeth, et al (OUR CASE NO. 4:07-CV-00378). (mkf) (Entered: 04/11/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81246 Kimbler v. Wyeth, et al (OUR CASE NO. 4:07-cv-00379) (ade) (Entered: 04/11/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81256 Weiss v. Wyeth, et al (OUR CASE NO. 4:07-cv-00381) (ade) (Entered: 04/11/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81257 Vader v. Wyeth, et al (OUR CASE NO. 4:07-cv-00382) (ade) (Entered: 04/11/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81258 Ward v. Wyeth, et al (OUR CASE NO. 4:07-cv-00383) (ade) (Entered: 04/11/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81259 Watson v. Wyeth, et al (OUR CASE NO. 4:07-cv-00384) (ade) (Entered: 04/11/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81273 Weger v. Wyeth, et al (OUR CASE NO. 4:07-cv-00398) (ade) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81272 Walsh v. Wyeth, et al (OUR CASE NO. 4:07-cv-00397) (ade) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, SD of FL, C.A. No. 9:06-cv-81260, Webber v. Wyeth, et al (OUR CASE NO. 4:07-cv-00386). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D of FL, C.A. |

| | | |
|---|---|---|
| | | No. 9:06-cv-81261, Swisher v. Wyeth, et al (OUR CASE NO. 4:07-CV-00387). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. No. 9:06-cv-81263, McComas v. Wyeth, et al (OUR CASE NO. 4:07-cv-00388). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81270 Wise v. Wyeth, et al (OUR CASE NO. 4:07-cv-00396) (ade) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. 9:06-cv-81264, Weber v. Wyeth, et al (OUR CASE NO. 4:07-cv-00389). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark. Receipt of electronic record from USDC of S/D of FL C.A. No. 9:06-cv-81278 Mayer v. Wyeth et al (OUR CASE NO. 4:07-cv-00403) (bkp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC of FL C.A. No. 9:06-cv-81279 Watts v. Wyeth, et al (OUR CASE NO. 4:07-cv-00404) (vjt) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. 9:06-cv-81265, Mazor v. Wyeth, et al (OUR CASE NO. 4:07-cv-00390). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81247 Francine Gruder v. Wyeth, et al (OUR CASE NO. 4:07-cv-380) (kjp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81266 Shelia Sugam v. Wyeth, et al (OUR CASE NO. 4:07-cv-00391) (kjp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81267 Pamela Miller v. Wyeth, et al (OUR CASE NO. 4:07-cv-00392) (kjp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81268 Louise Mobley v. Wyeth, et al (OUR CASE NO. 4:07-cv-00393) (kjp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81269 Anita Timmel v. Wyeth, et al (OUR CASE NO. 4:07-cv-00394) (kjp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. No. 9:06-cv-81281, Washington v. Wyeth, et al (OUR CASE NO. 4:07-cv-00406). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81280 Trader v. Wyeth, et al (OUR CASE NO. 4:07-cv-00405) (ade) (Entered: 04/12/2007) |

| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. 9:06-cv-81282, Zelenko v. Wyeth, et al (OUR CASE NO. 4:07-cv-00407). (jct) (Entered: 04/12/2007) |
|---|---|---|
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. 9:06-cv-81283, Warshaw v. Wyeth, et al (OUR CASE NO. 4:07-cv-00408). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC of S/D FL C.A. No. 9:06-cv-81286, Vogelstein v. Wyeth, et al (OUR CASE NO. 4:07-CV-00411) (bkp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL No. 9:06-cv-81285 Woliver v. Wyeth, et al (OUR CASE NO. 4:07-cv-00410) (bkp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC, S/D FL, C.A. 9:06-cv-81284, Whalen v. Wyeth, et al (OUR CASE NO. 4:07-cv-00409). (jct) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC of S/D FL C.A. No. 9:06-cv-81287 Weinstein v. Wyeth (OUR CASE NO. 4:07cv00412) (bkp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL C.A. No. 9:06-cv-81288 Stoner v. Wyeth (OUR CASE NO. 4:07-CV-00413) (bkp) (Entered: 04/12/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D FL No. 9:06-cv-81274 Weiss v. Wyeth, et. al. (OUR CASE NO. 4:07-CV-00399) (bkj) (Entered: 04/13/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL No. 9:06-cv-81275 Zaza v. Wyeth, et. al. (OUR CASE NO. 4:07-cv-00400) (bkj) (Entered: 04/13/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL No. 9:06-cv-81276 Yarema v. Wyeth, et. al. (OUR CASE NO. 4:07-cv-00401) (bkj) (Entered: 04/13/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL No. 9:06-cv-81277 Wald v. Wyeth, et. al. (OUR CASE NO. 4:07-cv-00402) (bkj) (Entered: 04/13/2007) |
| 04/06/2007 | | Remark: Receipt of electronic record from USDC S/D of FL No. 9:06-cv-81289 Zuccone v. Wyeth, et. al. (OUR CASE NO. 4:07-CV-00414) (bkj) (Entered: 04/13/2007) |
| 04/09/2007 | 1504 | OBJECTIONS by Bristol Myers Squibb Company (Attachments: # 1 Exhibit Plaintiff's Amended Notice of 30(b)6 Deposition re: Sales and Prescriptions of Hormone Therapy Products)(Vickery, Alan) (Entered: 04/09/2007) |
| 04/09/2007 | | Remark: Receipt of electronic record from USDC of S/D FL C.A. No. |

| | | |
|---|---|---|
| | | 2:07-cv-14032 Hayes et al v. Wyeth Inc et al (OUR CASE NO. 4:07-CV-00415) (bkp) (Entered: 04/12/2007) |
| 04/09/2007 | 🌐 | Remark: Receipt of electronic record from USDC of S/D FL C.A. No. 9:06-cv-81222 Bauer v. Wyeth et al (OUR CASE NO. 4:07-cv-00416) (bkp) (Entered: 04/12/2007) |
| 04/09/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of FL C.A. No. 9:06-cv-81223 Marsh v. Wyeth, et al (OUR CASE NO. 4:07-cv-00417) (ade) (Entered: 04/12/2007) |
| 04/10/2007 | 🌐 1505 | NOTICE by Counsel Plaintiff Liaison re 1440 Notice (Other) *Second Amended Notice of 30(b)(6) Deposition of Defendant Novartis Pharmaceuticals Corporation* (Marlin, Russell) (Entered: 04/10/2007) |
| 04/10/2007 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07-cv-01315 Banach v. Wyeth, et al (OUR CASE NO. 4:07-cv-00418) (ade) (Entered: 04/12/2007) |
| 04/11/2007 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07-cv-00948 Frances Tangman, et al v. Wyeth, et al (OUR CASE NO. 4:07-cv-00419) (kjp) (Entered: 04/12/2007) |
| 04/11/2007 | 🌐 | Remark: Receipt of electronic records from USDC, N/D of Florida C.A. No. 5:06-cv-00241 Barbra Rabon v. Wyeth, et al (OUR CASE NO. 4:07-CV-00421). (mkf) (Entered: 04/13/2007) |
| 04/12/2007 | 🌐 1506 | RESPONSE to Motion re 1499 MOTION for Order *Motion to Adopt Practice and Procedure Order No. 9* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6)(Marlin, Russell) (Entered: 04/12/2007) |
| 04/12/2007 | 🌐 1507 | NOTICE to Take Deposition of Novartis Corporate Representative by Novartis Pharmaceuticals Corporation. (Borger, John) (Modified on 4/13/2007 pursuant to email request, a complete document attached; original submission incomplete) (bfw). (Entered: 04/12/2007) |
| 04/12/2007 | 🌐 | Remark : Receipt of electronic record from USDC, E/D of Washington C.A. No. 2:07-cv-00022 Linda Rose v. Wyeth, et al (OUR CASE NO. 4:07-CV-00422). (mkf) (Entered: 04/13/2007) |
| 04/12/2007 | 🌐 | Remark: Receipt of electronic record from USDC, M/D of Florida C.A. No. 6:06-cv-01697 Joan T. Oliver v. Wyeth, et al (OUR CASE NO. 4:07-CV-423). (mkf) (Entered: 04/13/2007) |
| 04/13/2007 | 🌐 1508 | NOTICE OF DOCKET CORRECTION: 1507 Notice to Take Deposition - (modified entry to attach complete document; original submission incomplete) (copy of complete document attached for service on counsel) (bfw) (Entered: 04/13/2007) |
| 04/13/2007 | 🌐 1509 | SURREPLY to 1415 MOTION to Quash *Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 6797# 2 |

| | | Exhibit 8602# 3 Exhibit 8403 Part 1# 4 Exhibit 8403 Part 2# 5 Exhibit A)(Marlin, Russell) (Docket text modified on 4/17/2007 to correct the description of the document filed.) (thd) (Entered: 04/13/2007) |
|---|---|---|
| 04/13/2007 | 1510 | EXHIBIT 1 (FILED UNDER SEAL) by Counsel Plaintiff Liaison to 1509 Response to Motion. (mkf) (Entered: 04/13/2007) |
| 04/16/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06cv81262 Frances Zuckerman v. Wyeth, et al (OUR CASE NO. 4:07-CV00425). (mkf) (Entered: 04/16/2007) |
| 04/16/2007 | | Remark: Receipt of electronic record from USDC, M/D of Florida C.A. No. 8:07-cv-00204 Sharon Rodriguez v. Wyeth Inc (OUR CASE NO. 4:07-CV-00427). (mkf) (Entered: 04/17/2007) |
| 04/16/2007 | | Remark: Receipt of electronic record from USDC, W/D of Washington C.A. No. 2:07-cv-001111 Lavon McCune v. Wyeth, et al (OUR CASE NO. 4:07CV-00430). (mkf) (Entered: 04/17/2007) |
| 04/17/2007 | | NOTICE OF DOCKET CORRECTION re: 1509 Response to Motion. CORRECTION: The docket text was modified to correct the description of the document filed as "Surreply to Motion to Quash." (thd) (Entered: 04/17/2007) |
| 04/17/2007 | | Remark : Receipt of electronic record from USDC of Maine C.A. No. 2:07-cv-00026 Jeraldine S. Keane, et al v. Pfizer Inc, et al (OUR CASE NO. 4:07-CV-00431). (mkf) (Entered: 04/17/2007) |
| 04/19/2007 | 1511 | REPLY to Response to Motion re 1499 MOTION for Order *Motion to Adopt Practice and Procedure Order No. 9 Reply in Support of Motion to Adopt Practice and Procedure Order No. 9* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Heard, F.) (Entered: 04/19/2007) |
| 04/19/2007 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.)Proceedings held before Judge William R. Wilson Jr: Telephone Conference held on 4/19/2007 re PPO9 case specific discovery; briefs due by 5:00 p.m. Thursday, April 26, 2007. (Court Reporter C. Newburg) (maj) (Entered: 04/19/2007) |
| 04/19/2007 | 1512 | RESPONSE in Support re 1415 MOTION to Quash *Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs Reply in Support of Wyeth's Supplemental Memorandum re Motion to Quash 30(b)(6) Deposition re New Progestin-Free Drugs* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 04/19/2007) |
| 04/24/2007 | 1513 | CONDITIONAL TRANSFER ORDER (CT0-98) from the Judicial Panel on Multidistrict Litigation that the 13 actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota (11); Western District of Virginia (1); and Southern District of West Virginia (1) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: |

| | | 04/24/2007) |
|---|---|---|
| 04/26/2007 | 🌐1514 | NOTICE by Wyeth Inc *Defendants' Case-Specific Discovery Proposal* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 04/26/2007) |
| 04/26/2007 | 🌐1515 | NOTICE by Wyeth Inc re 1514 Notice (Other) *Submission of Corrected Defendants' Case-Specific Discovery Plan* (Heard, F.) (Entered: 04/26/2007) |
| 04/26/2007 | 🌐1516 | MEMORANDUM *Regarding Case Specific Discovery* (Marlin, Russell) (Entered: 04/26/2007) |
| 04/26/2007 | 🌐1517 | NOTICE to Take Deposition of Plaintiffs Amended Notice of 30(b)(6) Deposition Of Defendants Wyeth By Videotape Re: Sales and Prescriptions of Your Hormone Therapy Drug Products by Counsel Plaintiff Liaison.(Marlin, Russell) (Entered: 04/26/2007) |
| 04/27/2007 | 🌐1518 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, Lead and Liaison Counsel re "Replacement Bellwether Trial". Hill v. Wyeth, 4:05cv00546 will commence on Monday, February 4, 2008 and end no later than Wednesday, February 20, 2008. (mkf) (Entered: 04/27/2007) |
| 04/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01379 Betty Marshall v. Wyeth, et al (OUR CASE NO. 4:07-CV-00456). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07cv01544 Cherlyn Holland v. Wyeth, et al (OUR CASE NO. 4:07CV00457). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01571 Marlys Mahoney v. Wyeth, et al (OUR CASE NO. 4:07-CV-00459). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00242 Marsha Wagner v. Wyeth, et al (OUR CASE NO. 4:07-CV-00465). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01304 Jacqueline Swanson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00466). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-03205 Miriam Kota v. Barr Laboratories, Inc, et al (OUR CASE NO. 4:07-CV-00467). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01214 Sybil Ruth Kaplan v. Wyeth, et al (OUR CASE NO. 4:07-CV-00468). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C. A. No. 0:07-cv-01438 Gale Nussbaum, et ux v. Wyeth Inc, et al (OUR |

| | | CASE NO. 4:07-CV-00469). (mkf) (Entered: 05/01/2007) |
|---|---|---|
| 04/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-02601 Reba Carter v. Wyeth, et al (OUR CASE NO. 4:07-CV-00470). (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-1421Mary Winsley v. Wyeth, et al (OUR CASE NO. 4:07-CV-00471) (mkf) (Entered: 05/01/2007) |
| 04/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01548 Patricia S Calabro v. Wyeth, et al (OUR CASE NO. 4:07-CV-00474) (mkf) (Entered: 05/03/2007) |
| 05/01/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01404 Charlotte Lusk v. Wyeth, et al (OUR CASE NO. 4:07-CV-00473). (mkf) (Entered: 05/01/2007) |
| 05/01/2007 | 🌐 1519 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, Lead and Liaison Counsel re "Additional Case Specific Discovery". (mkf) (Entered: 05/02/2007) |
| 05/01/2007 | 🌐 1520 | TRANSCRIPT of Telephone Conference held on April 19, 2007 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (mkf) (Entered: 05/02/2007) |
| 05/01/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-1422 Donzetta Shelton v. Wyeth, et al (OUR CASE NO. 4:07-CV-00475) (mkf) (Entered: 05/03/2007) |
| 05/01/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01423 Sandra Parsons v. Wyeth, et al (OUR CASE NO. 4:07-CV-00476) (mkf) (Entered: 05/03/2007) |
| 05/02/2007 | 🌐 1521 | NOTICE of Appearance by C. Alston Jennings, Jr on behalf of Pharmacy Defendants (Jennings, C.) (Entered: 05/02/2007) |
| 05/02/2007 | 🌐 1522 | MOTION for Relief From 933 Order Regarding The Production of Patient Records by Pharmacy Defendants (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Kalagher, Jodi) (Docket entry modified on 5/3/2007 to establish linkage.)(thd) (Entered: 05/02/2007) |
| 05/03/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1522 MOTION for Relief From Order Regarding The Production of Patient Records. CORRECTION: The docket entry was modified to establish linkage to the Order. (thd) (Entered: 05/03/2007) |
| 05/03/2007 | 🌐 1523 | CONDITIONAL TRANSFER ORDER (CTO-99) from the Judicial Panel on Multidistrict Litigation that the two actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 05/03/2007) |

| | | |
|---|---|---|
| 05/03/2007 | 1524 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01549 JoAnn D. Harding v. Wyeth, et al (OUR CASE NO. 4:07-CV-00478). (mkf) (Entered: 05/03/2007) |
| 05/03/2007 | | Remark: Receipt of electronic record from USDC, W/D of Virginia C.A. No. 6:04-cv-00054 Corina Rhodes v. Wyeth Inc. (OUR CASE NO. 4:07-CV-00480) (mkf) (Entered: 05/03/2007) |
| 05/04/2007 | 1525 | Second Supplemental RESPONSE to Motion re 1415 MOTION to Quash *Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Marlin, Russell) (Docket text modified on 5/7/2007 to correct the description of the document filed.)(thd) (Entered: 05/04/2007) |
| 05/07/2007 | 1526 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, Lead and Liaison Counsel regarding agenda topics for May 18, 2007 hearing. (mkf) (Entered: 05/07/2007) |
| 05/07/2007 | | NOTICE OF DOCKET CORRECTION re: 1525 Response to Motion. CORRECTION: The docket text was modified to correct the description of the document filed as "Second Supplemental RESPONSE to Motion to Quash Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs." (thd) (Entered: 05/07/2007) |
| 05/07/2007 | 1527 | NOTICE by Counsel Plaintiff Liaison *2nd Supp Memo re Case Specific Discovery* (Marlin, Russell) (Entered: 05/07/2007) |
| 05/07/2007 | 1528 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *May 7, 2007 Letter from F. Lane Heard III to Honorable William R. Wilson, Jr.* (Heard, F.) (Entered: 05/07/2007) |
| 05/07/2007 | 1529 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *May 7, 2007 Letter from F. Lane Heard III re Plaintiffs' Second Supplemental Memorandum re Case Specific Discovery* (Heard, F.) (Entered: 05/07/2007) |
| 05/08/2007 | | Remark: Receipt of electronic record from USDC, S/D of West Virginia C.A. No. 3:06-cv-00959 Richard L Pauley v. Wyeth, et al (OUR CASE NO. 4:07-CV-00487). (mkf) (Entered: 05/08/2007) |
| 05/08/2007 | 1530 | PRACTICE AND PROCEDURE ORDER NO. 9 re "Additional Case Specific Discovery in Select Cases". Signed by Judge William R. Wilson Jr. on 5/8/07. (mkf) (Entered: 05/08/2007) |
| 05/08/2007 | | (Court only) ***Motion terminated: 1499 MOTION to Adopt Practice and Procedure Order No. 9 filed by Wyeth Pharmaceuticals Inc, Wyeth Inc terminated pursuant to 1530 Order. (mkf) (Entered: 05/15/2007) |
| 05/09/2007 | 1531 | MOTION to Compel *Documents Subpoenaed from University of Wisconsin* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 05/09/2007) |

| 05/09/2007 | 🌐 1532 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1531 Motion to Compel *Memorandum in Support of Motion to Compel Documents Subpoenaed from University of Wisconsin* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5)(Heard, F.) (Entered: 05/09/2007) |
| --- | --- | --- |
| 05/14/2007 | 🌐 | Remark: Receipt of electronic record from USDC, C/D of California C.A. No. 2:06-cv-6857 Marlene Berns v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00496). (mkf) (Entered: 05/14/2007) |
| 05/14/2007 | 🌐 1533 | REPLY to Response to Motion re 1415 MOTION to Quash *Notice of 30(b)(6) Deposition Re New Progestin-Free Postmenopausal Hormone Therapy Drugs Reply to Plaintiffs' Second Supplemental Response to Wyeth's Motion to Quash 30(b)(6) Deposition Re New Progestin-Free Drugs* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 05/14/2007) |
| 05/14/2007 | 🌐 1534 | RESPONSE in Opposition re 1522 MOTION for Relief From Order Regarding The Production of Patient Records filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 05/14/2007) |
| 05/14/2007 | 🌐 1535 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Proposed Agenda for 05/18/07* (Marlin, Russell) (Entered: 05/14/2007) |
| 05/14/2007 | 🌐 1536 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1526 Letter *Defendants' Proposed Agenda for May 18 Hearing* (Heard, F.) (Entered: 05/14/2007) |
| 05/15/2007 | 🌐 1537 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1536 Notice (Other), 1526 Letter *Defendants' Amended Agenda for May 18 Hearing* (Heard, F.) (Entered: 05/15/2007) |
| 05/15/2007 | 🌐 1538 | CONDITIONAL TRANSFER ORDER (CTO-100) from the Judicial Panel on Multidistrict Litigation that the six actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota (5) and the Eastern District of Texas (1) are transferred to the Eastern District of AR as part of MDL No. 1507. (mkf) (Entered: 05/15/2007) |
| 05/15/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Mississippi C.A. No. 3:06-cv-00549 Susan Mims, et ux v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:07-CV-00499). (mkf) (Entered: 05/16/2007) |
| 05/15/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Mississippi C.A. No. 3:06-cv-00519 Peggy Gardner v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:07-CV-00500). (mkf) (Entered: 05/16/2007) |
| 05/16/2007 | 🌐 1539 | REPLY to Response to Motion re 1522 MOTION for Relief From Order Regarding The Production of Patient Records *Manufacturer Defendants' Response to Plaintiffs' Opposition to CVS Pharmacy Inc.'s and Walgreen Co.'s Motion For Relief From Order Regarding The Production Of Patient Records* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 05/16/2007) |

| 05/17/2007 | 🌐 1540 | MOTION to Amend/Correct *Master Complaint* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 05/17/2007) |
| 05/17/2007 | 🌐 1541 | MEMORANDUM re 1540 MOTION to Amend/Correct *Master Complaint* filed by Counsel Plaintiff Liaison (Attachments: # 1 Exhibit A)(Marlin, Russell) (Entered: 05/17/2007) |
| 05/18/2007 | 🌐 1542 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: Based on the findings of fact and conclusions of law made in today's Status Conference, the Pharmacy Defendants' Motion for Relief from Order Regarding Patient Records 1522 is GRANTED; Wyeth's Motion to Compel Documents Subpoenaed from University of Wisconsin 1531 is MOOT.Signed by Judge William R. Wilson Jr. on 05/18/07. (dmm) (Entered: 05/18/2007) |
| 05/18/2007 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Proceedings held before Judge William R. Wilson Jr: Status Conference held on 5/18/2007. (Court Reporter E. Hinson) (maj) (Entered: 05/21/2007) |
| 05/21/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01795 Rachel Fleeger v. Wyeth, et al (OUR CASE NO. 4:07-CV-00506). (mkf) (Entered: 05/21/2007) |
| 05/22/2007 | 🌐 1543 | RESPONSE re 1517 Notice to Take Deposition *Re: "Sales and Prescriptions of Your Hormone Therapy Drug Products"* by Solvay Pharmaceuticals Inc (Troyer, Brian) (Entered: 05/22/2007) |
| 05/23/2007 | 🌐 1544 | MOTION for Order *Motion for Entry of Practice & Procedure Order No. 10* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 05/23/2007) |
| 05/23/2007 | 🌐 1545 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1544 Motion for Order *Memorandum in Support of Motion for Entry of Practice & Procedure Order No. 10* (Attachments: # 1 Exhibit Proposed PPO-10)(Heard, F.) (Entered: 05/23/2007) |
| 05/23/2007 | 🌐 | Remark: Receipt of electronic record received from USDC of Minnesota C.A. No. 0:07-cv-01746 Anita Bernardo v. Wyeth, et al (OUR CASE NO. 4:07-CV-00513). (mkf) (Entered: 05/23/2007) |
| 05/23/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01741 Eve Dansky v. Wyeth, et al (OUR CASE NO. 4:07-CV-00514). (mkf) (Entered: 05/24/2007) |
| 05/23/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01686 Kathryn Christensen v. Wyeth, et al (OUR CASE NO. 4:07-CV-00515). (mkf) (Entered: 05/24/2007) |
| 05/24/2007 | 🌐 1546 | TRANSCRIPT of Status Conference (1 Volume) held on May 18, 2007 before Judge William R. Wilson, Jr.. Court Reporter: Elaine Hinson. (mkf) (Entered: 05/24/2007) |

| 05/25/2007 | 1547 | CONDITIONAL TRANSFER ORDER (CTO-101) from the Judicial Panel on Multidistrict Litigation that the seven actions (see image of documents for complete listing) listed in this Order now pending in the Middle District of Florida (1) and the District of Minnesota (6) are transferred to the Eastern District of AR as part of MDL No. 1507. (mkf) (Entered: 05/29/2007) |
|---|---|---|
| 05/29/2007 | 1548 | ORDER granting 1415 Motion to Quash Notice of 30(b)(6) Deposition Re: New Progestin-Free Postmenopausal Hormone Therapy Drugs. Signed by Judge William R. Wilson Jr. on 5/29/07. (mkf) (Entered: 05/30/2007) |
| 05/29/2007 | 1550 | CONDITIONAL TRANSFER ORDER (CTO-102) from the Judicial Panel on Multidistrict Litigation that the four actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota (4) are transferred to the Eastern District of AR as part of MDL No. 1507. (mkf) (Entered: 05/30/2007) |
| 05/30/2007 | 1549 | NOTICE of Appearance by Alan E. Rothman on behalf of Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Rothman, Alan) (Entered: 05/30/2007) |
| 05/30/2007 | | Remark: Receipt of electronic record from USDC, E/D of Texas C.A. No. 5:07-cv-00047 Susie Sipes, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00532). (mkf) (Entered: 05/30/2007) |
| 06/04/2007 | 1551 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Letter to Court Re Case-Specific Discovery* (Attachments: # 1 Exhibit A)(Heard, F.) (Entered: 06/04/2007) |
| 06/04/2007 | 1552 | RESPONSE in Opposition re 1544 MOTION for Order *Motion for Entry of Practice & Procedure Order No. 10* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 06/04/2007) |
| 06/04/2007 | 1553 | RESPONSE in Opposition re 1540 MOTION to Amend/Correct *Master Complaint and Request for Expedited Consideration* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 06/04/2007) |
| 06/04/2007 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:07-cv-01971, Helen Basham v. Wyeth, et al (OUR CASE NO. 4:07-cv-00544). (jct) (Entered: 06/05/2007) |
| 06/04/2007 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:06-cv-05053, Virginia Belcher et al v. Wyeth Inc et al (OUR CASE NO. 4:07-cv-00545). (jct) (Entered: 06/05/2007) |
| 06/04/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01863 Viola A Napolitano, et al v. Wyeth, et al (OUR CASE NO. 4:07-CV-00546). (kjp) (Entered: 06/21/2007) |
| 06/04/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-02035 Pamela Saucier, et al v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00547). (kjp) (Entered: 06/21/2007) |

| 06/05/2007 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:07-cv-1947 Cristina Lucero v. Barr Laboratories Inc., et. al. (OUR CASE NO. 4:07-cv-00551) (thd) (Entered: 06/06/2007) |
|---|---|---|
| 06/05/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02004 Judy Romeo v. Wyeth, et al (OUR CASE NO. 4:07-CV-00556 WRW). (mkf) (Entered: 06/06/2007) |
| 06/05/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01924 Dorothy Parrish v. Wyeth, et al (OUR CASE NO. 4:07-CV-00557). (mkf) (Entered: 06/06/2007) |
| 06/05/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-1636 Jane R. Dale v. Wyeth, et al (OUR CASE NO. 4:07-CV-00558). (mkf) (Entered: 06/07/2007) |
| 06/05/2007 | 1555 | CONDITIONAL TRANSFER ORDER (CTO-103) from the Judicial Panel on Multidistrict Litigation that the five actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota (3); Eastern District of Pennsylvania (1); and Southern District of West Virginia (1) are transferred to the Eastern District of AR as part of MDL No. 1507. (mkf) (Entered: 06/07/2007) |
| 06/05/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00046 Kathryn Balazs v. Wyeth, et al (OUR CASE NO. 4:07-CV-00548). (kjp) (Entered: 06/21/2007) |
| 06/05/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-01925 Peggy Ann VanTassal v. Wyeth, et al (OUR CASE NO. 4:07-CV-00552). (kjp) (Entered: 06/21/2007) |
| 06/06/2007 | | Remark: Receipt of electronic record from USDC M/D of Florida C.A. No. 8:07-cv-00557 Debra L. Chemis, et ux v. Wyeth, ed al (OUR CASE NO. 4:07-CV-00549). (mkf) (Entered: 06/06/2007) |
| 06/06/2007 | 1554 | REPLY to Response to Motion re 1544 MOTION for Order *Motion for Entry of Practice & Procedure Order No. 10* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 06/06/2007) |
| 06/07/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02062 Doralee Kimbrough v. Wyeth, et al (OUR CASE NO. 4:07-CV-00560). (kjp) (Entered: 06/21/2007) |
| 06/08/2007 | 1556 | CONDITIONAL TRANSFER ORDER (CTO-104) from the Judicial Panel on Multidistrict Litigation that the three actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota (3) are transferred to the Eastern District of AR as part of MDL No. 1507. (mkf) (Entered: 06/08/2007) |
| 06/15/2007 | 1557 | REPLY to Response to Motion re 1540 MOTION to Amend/Correct *Master Complaint and Request for Expedited Consideration* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 06/15/2007) |
| 06/15/2007 | 1558 | MOTION to Compel *the Production of Information Essential to Case-* |

| | | *Specific Depositions* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 06/15/2007) |
|---|---|---|
| 06/15/2007 | 🌐1559 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1558 Motion to Compel (Marlin, Russell) (Entered: 06/15/2007) |
| 06/15/2007 | 🌐1560 | MOTION to Compel *Answers and the Production of Documents Responsive to Interrogatories Regarding Alternatives to Prempro and MPA* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 06/15/2007) |
| 06/15/2007 | 🌐1561 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1560 Motion to Compel (Attachments: # 1 Exhibit 1)(Marlin, Russell) (Entered: 06/15/2007) |
| 06/15/2007 | 🌐1562 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Letter to Judge Wilson from Lane Heard re Intent to Proceed* (Heard, F.) (Entered: 06/15/2007) |
| 06/15/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of West Virginia C.A. No. 3:07-cv-00262 Lester Bryant v. Wyeth, et al (OUR CASE NO. 4:07-CV-00576). (mkf) (Entered: 06/18/2007) |
| 06/18/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:06-cv-05096 Susan Willard v. Solvay Pharmaceuticals Inc (OUR CASE NO. 4:07-CV-00577). (mkf) (Entered: 06/18/2007) |
| 06/18/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01949 Edna M. Riley v. Wyeth, et al ( OUR CASE NO. 4:07-CV-00578). (mkf) (Entered: 06/18/2007) |
| 06/18/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-01859 Karen J. Soukkala v. Wyeth, et al (OUR CASE NO. 4:07-CV-00579). (mkf) (Entered: 06/18/2007) |
| 06/18/2007 | 🌐1563 | NOTICE by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Preliminary Disclosure of Expert Testimony* (Murray, Elizabeth) (Entered: 06/18/2007) |
| 06/19/2007 | 🌐1564 | Letter from Judge Wm. R. Wilson Jr. to Steering Committee Members and Lead and Liaison Counsel directing counsel to submit a list of topics to be on the agenda for the June 29, 2007 hearing by 5 p.m. Monday, June 25, 2007. (mkf) (Entered: 06/19/2007) |
| 06/19/2007 | 🌐1565 | NOTICE of Change of Address by Patrick Stueve (Stueve, Patrick) (Entered: 06/19/2007) |
| 06/19/2007 | 🌐1566 | CONDITIONAL TRANSFER ORDER (CTO-105) from the Judicial Panel on Multidistrict Litigation that the eight actions (see image of documents for complete listing) listed in this Order now pending in the Middle District of Florida (1) and District of Minnesota (7) are transferred to the Eastern District of AR as part of MDL Docket No. 1507. (mkf) (Entered: 06/19/2007) |

| 06/19/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. 0:07-cv-02170 Beverly Lightner v. Wyeth, et al (OUR CASE NO. 4:07-CV-00581). (mkf) (Entered: 06/20/2007) |
|---|---|---|
| 06/19/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02150 M. Dena Ellis v. Wyeth, et al (OUR CASE NO. 4:07-CV-00582). (mkf) (Entered: 06/20/2007) |
| 06/20/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02151 Valerie List v. Pfizer Inc, et al (OUR CASE NO. 4:07-CV-00585). (mkf) (Entered: 06/21/2007) |
| 06/21/2007 | | Remark: Receipt of electronic record from USDC E/D of Pennsylvania C.A. No. 2:06-cv-04398 Loretta Hawk v. Solvay Pharmaceuticals, Inc., et al (OUR CASE NO. 4:07-CV-586). (kjp) (Entered: 06/21/2007) |
| 06/25/2007 | 1567 | NOTICE by Counsel Plaintiff Liaison re 1564 Letter *Plaintiff's Proposed Agenda for June 29, 2007 Hearing* (Marlin, Russell) (Entered: 06/25/2007) |
| 06/25/2007 | 1568 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Agenda for June 29 Hearing* (Heard, F.) (Entered: 06/25/2007) |
| 06/26/2007 | 1569 | NOTICE by Counsel Plaintiff Lead *of 6-26-07 Letter to Judge Wilson re PPO 9 and Plaintiffs' Intents to Proceed* (Littlepage, Zoe) (Entered: 06/26/2007) |
| 06/26/2007 | 1570 | NOTICE by Novartis Pharmaceuticals Corporation *Cross-Notice of Deposition of Novartis Corporate Representative* (Attachments: # 1 Exhibit A)(Borger, John) (Entered: 06/26/2007) |
| 06/26/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02183 Wright v. Wyeth, et al. (OUR CASE NO. 4:07-CV-00597) (ade) (Entered: 06/27/2007) |
| 06/26/2007 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:07-cv-02185, Zagalsky v. Wyeth et al (OUR CASE NO. 4:07-cv-00594). (jct) (Entered: 06/27/2007) |
| 06/26/2007 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:07-cv-02152, Hatton v. Wyeth et al (OUR CASE NO. 4:07-CV-00595). (jct) (Entered: 06/28/2007) |
| 06/26/2007 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:07cv02154, Noah vs. Wyeth, et al (Our Case No. 4:07cv00596) (jap) (Entered: 07/10/2007) |
| 06/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02153 Morris v. Wyeth, et al. (OUR CASE NO. 4:07-CV-00600) (ade) (Entered: 06/27/2007) |
| 06/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02184 McKinney v. Wyeth, et al. (OUR CASE NO. 4:07- |

| | | |
|---|---|---|
| | | CV-00599) (ade) (Entered: 06/27/2007) |
| 06/27/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02316 Rezvani v. Wyeth, et al. (OUR CASE NO. 4:07-CV-00598) (ade) (Entered: 06/27/2007) |
| 06/28/2007 | 🌐 1571 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *June 28, 2007 Letter to Judge Wilson from S. Urbanczyk re Intent to Proceed* (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Document Chart 1# 4 Document Chart 2)(Heard, F.) (Entered: 06/28/2007) |
| 06/28/2007 | 🌐 1572 | RESPONSE in Opposition re 1558 MOTION to Compel *the Production of Information Essential to Case-Specific Depositions Wyeth's Opposition to Plaintiffs' Motion to Compel the Production of Information Essential to Case-Specific Depositions* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 06/28/2007) |
| 06/29/2007 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.)Minute Order. Proceedings held before Judge William R. Wilson Jr: Monthly Status Conference held on 6/29/2007. (Court Reporter C. Newburg.) (maj) (Entered: 06/29/2007) |
| 06/29/2007 | 🌐 1573 | RESPONSE to Discovery Request from Ortho-McNeil by Ortho McNeil Pharmaceutical, Inc..(Vines, James) (Entered: 06/29/2007) |
| 06/29/2007 | 🌐 1574 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying 1544 without prejudice, based on the findings of fact and conclusions of law made in the status conference held today, Defendant's Motion for PPO 10.Signed by Judge William R. Wilson Jr. on 06/29/07. (dmm) (Entered: 06/29/2007) |
| 07/03/2007 | 🌐 1575 | PRACTICE AND PROCEDURE ORDER Re: Replacement PPO9 Cases. Signed by Judge William R. Wilson Jr. on 7/3/07. (mkf) (Document title modified for reporting purposes only on 11/7/2007.) (thd). (Entered: 07/03/2007) |
| 07/05/2007 | 🌐 1576 | NOTICE by Counsel Plaintiff Liaison *Cross-Notice of Deposition of Suzanne Parisian, M.D.* (Marlin, Russell) (Entered: 07/05/2007) |
| 07/09/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:06-cv-81163 Minna Simon v. Wyeth, et al (OUR CASE NO.4:07-CV-00613). (mkf) (Entered: 07/09/2007) |
| 07/09/2007 | 🌐 1577 | RESPONSE in Opposition re 1560 MOTION to Compel *Answers and the Production of Documents Responsive to Interrogatories Regarding Alternatives to Prempro and MPA Wyeth's Opposition to Plaintiffs' Motion to Compel Answers and the Production of Documents Responsive to Plaintiffs' Interrogatories re Alternatives to Prempro and MPA, With Associated Requests for Production of Documents* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Heard, F.) (Entered: 07/09/2007) |
| 07/10/2007 | 🌐 1578 | TRANSCRIPT of Status Conference (1 Vol.) held on June 29, 2007 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. |

| | | Newburg; available in paper format only. (mkf) (Entered: 07/10/2007) |
|---|---|---|
| 07/11/2007 | 🌐 1579 | ORDER Cancelling July 27, 2007 Status Conference. Signed by Judge William R. Wilson Jr. on 7/11/07. (mkf) (Entered: 07/11/2007) |
| 07/12/2007 | 🌐 1580 | STATUS REPORT *Court's Order, plaintiff intend to proceed against Wyeth Pharmaceuticals* by Counsel Plaintiff Lead (Lebovits, Moses) (Entered: 07/12/2007) |
| 07/13/2007 | 🌐 1581 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. NOTICE (Houssiere, Charles) (Docket text modified on 7/20/2007 to indicate the document was filed in error.) (thd) (Entered: 07/13/2007) |
| 07/13/2007 | 🌐 1582 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Houssiere, Charles) (MODIFICATION: The docket text was modified on 7/23/2007 to indicate the document was filed in error.) (thd) (Entered: 07/13/2007) |
| 07/16/2007 | 🌐 1583 | CONDITIONAL TRANSFER ORDER (CTO-107) from the Judicial Panel on Multidistrict Litigation that the three actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota (3) are transferred to the Eastern District of AR as part of MDL 1507. (mkf) (Entered: 07/16/2007) |
| 07/16/2007 | 🌐 1584 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *July 16, 2007 Letter to Judge Wilson from Lane Heard* (Heard, F.) (Entered: 07/16/2007) |
| 07/16/2007 | 🌐 1585 | RESPONSE in Opposition re 1558 MOTION to Compel *the Production of Information Essential to Case-Specific Depositions* filed by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3) (Murray, Elizabeth) (Entered: 07/16/2007) |
| 07/20/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1581 Notice of Intent to Proceed. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 07/20/2007) |
| 07/20/2007 | 🌐 | Remark: Electronic record retrieved from PACER on case transferred from District of South Carolina C. A. No. 2:07cv00138 Jon Martin, et al v. Wyeth Inc, et al (OUR CASE NO. 4:07CV00641 WRW). (mkf) (Entered: 07/20/2007) |
| 07/20/2007 | 🌐 1586 | CONDITIONAL TRANSFER ORDER (CTO-108) from the Judicial Panel on Multidistrict Litigation that the six actions (see image of documents for complete listing) listed in this Order now pending in Western District of Arkansas (1); District of Minnesota (4); and District of South Carolina (1) are transferred to the Eastern District of AR as part of MDL 1507. (mkf) (Entered: 07/20/2007) |
| 07/20/2007 | 🌐 1587 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Lebovits, Moses) (MODIFICATION: The docket text was modified on 7/23/2007 to indicate the document was filed in error.) (thd) (Entered: 07/20/2007) |

| 07/20/2007 | 🌐 1588 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD (Lebovits, Moses) (MODIFICATION: The docket text was modified on 7/23/2007 to indicate the document was filed in error.) (thd) (Entered: 07/20/2007) |
| 07/23/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1582 Notice of Intent re: the Estate of Mary Nell Reck. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 07/23/2007) |
| 07/23/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1587 and 1588 Notices - Short Form Complaints on behalf of Decedent Plaintiff Marcia Merta. CORRECTION: The docket entries were modified to indicate the documents were filed in error (wrong case and duplicate). (thd) (Entered: 07/23/2007) |
| 07/23/2007 | 🌐 1589 | DOCUMENT FILED IN ERR0R (wrong case) - DISREGARD (Lebovits, Moses) (Docket text modified on 7/23/2007 to indicate the document was filed in error.)(thd) (Entered: 07/23/2007) |
| 07/23/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1589 Notice - Short Form Complaint on behalf of Decedent Marcia Merta. CORRECTION: The docket text was modified to indicate the document filed in error (wrong case). (thd) (Entered: 07/23/2007) |
| 07/24/2007 | 🌐 | Remark: Electronic record received from USDC of Minnesota C.A. 0:07-cv-01728 Audrey Macholz v. Wyeth, et al (OUR CASE NO. 4:07CV00646). (mkf) (Entered: 07/24/2007) |
| 07/24/2007 | 🌐 | Remark: Electronic record received from USDC of Minnesota C.A. No. 0:07-cv-01475 Phyllis Martin, et al v. Wyeth, et al (OUR CASE NO. 4:06CV00648 WRW). (mkf) (Entered: 07/24/2007) |
| 07/24/2007 | 🌐 | Remark: Electronic record received from USDC of Minnesota C. A. No. 0:07-cv-02818 Janice Greenberg v. Wyeth (OUR CASE NO. 4:07CV00650 WRW). (mkf) (Entered: 07/24/2007) |
| 07/24/2007 | 🌐 | Remark : Electronic record received from USDC of Minnesota C.A. No. 0:07-cv-02737 Eleanor Grays v. Wyeth (OUR CASE NO. 4:07-CV-00652 WRW). (mkf) (Entered: 07/24/2007) |
| 07/24/2007 | 🌐 | Remark: Electronic record received from USDC of Minnesota C.A. No. 0:07-cv-02681 Janet Kirschstein v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00653 WRW). (mkf) (Entered: 07/25/2007) |
| 07/26/2007 | 🌐 | Remark: Electronic record received from USDC, W/D of Arkansas C.A. No. 6:07-cv-06044 Linda McMichael v. Wyeth, et al (OUR CASE NO. 4:07-CV-00655 WRW). (mkf) (Entered: 07/27/2007) |
| 07/27/2007 | 🌐 1590 | REPLY to Response to Motion re 1560 MOTION to Compel *Answers and the Production of Documents Responsive to Interrogatories Regarding Alternatives to Prempro and MPA* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit |

| | | |
|---|---|---|
| | | 0103# 9 Exhibit 1573# 10 Exhibit 6500# 11 Exhibit 7678# 12 Exhibit 7679# 13 Exhibit 7696# 14 Exhibit 7702# 15 Exhibit 7704# 16 Exhibit 7707# 17 Exhibit 7778# 18 Exhibit 7788# 19 Exhibit 7813# 20 Exhibit 8061# 21 Exhibit 8419# 22 Exhibit 8420# 23 Exhibit M4586# 24 Exhibit M4770# 25 Exhibit M4771# 26 Exhibit M4774)(Marlin, Russell) (Entered: 07/27/2007) |
| 07/27/2007 | 1591 | ADDENDUM filed by Counsel Plaintiff Liaison to 1590 Reply to Response to Motion,, (Marlin, Russell) (Entered: 07/27/2007) |
| 07/27/2007 | 1592 | NOTICE by Counsel Plaintiff Liaison *Letter to the Court Regarding Up-To-Date Sales Call Notes and Custodial Files* (Marlin, Russell) (Entered: 07/27/2007) |
| 07/27/2007 | | Remark : Electronic record received from USDC of South Carolina C.A. No. 5:07cv01680 Jeanette P. Cooper v. Wyeth Inc (OUR CASE NO. 4:07CV00657 WRW). (mkf) (Entered: 07/30/2007) |
| 07/30/2007 | 1593 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1592 Notice (Other) *July 30, 2007 Letter to Judge Wilson from Lane Heard* (Heard, F.) (Entered: 07/30/2007) |
| 07/30/2007 | | Remark : Electronic record received from USDC of Minnesota C.A. No. 0:07-cv-02936 Judy Foote v. Wyeth, et al (OUR CASE NO. 4:07-CV-00660 WRW). (mkf) (Entered: 07/31/2007) |
| 07/30/2007 | | Remark: Electronic record received from USDC of Minnesota C.A. No. 0:07-cv-02916 Geneva Scheets, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00661 WRW). (mkf) (Entered: 07/31/2007) |
| 07/30/2007 | | Remark : Electronic record received from USDC of Minnesota C.A. No. 0:07-cv-02917 Rodney Schlaffman v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-0666 WRW). (mkf) (Entered: 08/02/2007) |
| 08/02/2007 | 1594 | ORDER granting in part and denying in part 1558 Motion to Compel; Defendants are directed to produce all pre-September 2004 call notes and custodial files for sales representatives who called on Plaintiffs' doctors; all other requested relief is DENIED. Signed by Judge William R. Wilson Jr. on 8/2/07. (mkf) (Entered: 08/02/2007) |
| 08/03/2007 | 1595 | MOTION to Withdraw as Attorney *(LIZA I. KARSAI)* by Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Attachments: # 1 Appendix Appendix A)(Rothman, Alan) (Entered: 08/03/2007) |
| 08/03/2007 | 1596 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1595 Defendants' Motion to Withdraw Attorney. Accordingly, Ms. Liza Karsai is relieved as counsel. Signed by Judge William R. Wilson Jr. on 08/03/07. (dmm) (Entered: 08/03/2007) |
| 08/06/2007 | 1597 | CONDITIONAL TRANSFER ORDER (CTO-109) from the Judicial Panel on Multidistrict Litigation that the 64 actions (see image of documents for complete listing) listed in this Order now pending in Middle District of Florida (1); District of Minnesota (3); and Southern |

| | | |
|---|---|---|
| | | District of Texas (60) are transferred to the Eastern District of AR as part of MDL 1507. Jr. on 8/6/07. (mkf) (Entered: 08/06/2007) |
| 08/06/2007 | 🌐 1598 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Marlin, Russell) (Docket text modified on 8/7/2007 to indicate the document was filed in error, pursuant to instructions from Chambers.) (thd) (Entered: 08/06/2007) |
| 08/06/2007 | 🌐 | Remark: Receipt of Electronic Rocord from USDC S/D TX No. 4:07-cv-0205 Carney vs Wyeth Inc et al (OUR CASE NO 4:07-cv-0705) (bkj) (Entered: 08/17/2007) |
| 08/06/2007 | 🌐 | Remark: Receipt of Electronic Record from USDC S/D TX No 4:07-cv0206 Castagnoli vs Wyeth Inc et al. (OUR CASE NO 4:07-CV-0707) (bkj) (Entered: 08/17/2007) |
| 08/06/2007 | 🌐 | Remark: Receipt of Electronic Record from USDC S/D of TX No 4:07-cv-0214 Cooke vs Wyeth Inc, et al (OUR CASE NO 4:07-cv-0708) (bkj) (Entered: 08/17/2007) |
| 08/07/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1598 Notice (Response to Motion to Dismiss). CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case), based on instructions from Chambers. (thd) (Entered: 08/07/2007) |
| 08/07/2007 | 🌐 1599 | NOTICE by Counsel Plaintiff Lead *of filing of Plaintiffs' Steering Committee's Response to Wyeth's Motion to Dismiss for Failure to Timely Serve a Medical Authorization* (Littlepage, Zoe) (Entered: 08/07/2007) |
| 08/07/2007 | 🌐 1600 | NOTICE by Counsel Plaintiff Lead *of 8-7-07 Ltr to Judge Wilson re: PSC's Response to Wyeth's Motion to Dismiss for Failure to Timely Serve a Medical Authorization* (Littlepage, Zoe) (Entered: 08/07/2007) |
| 08/08/2007 | 🌐 1601 | NOTICE by Counsel Plaintiff Lead *of Plaintiffs' Discovery Requests to Wyeth Defendants Re: Documents #1011- End* (Attachments: # 1 Exhibit A - part one# 2 Exhibit A - part two# 3 Exhibit A - part three) (Littlepage, Zoe) (Entered: 08/08/2007) |
| 08/09/2007 | 🌐 1602 | NOTICE by Counsel Plaintiff Lead *of filing Plaintiffs' Discovery Requests to Defendants Pfizer/Pharmacia/Upjohn Re: Documents #03399-10776* (Attachments: # 1 Exhibit A)(Littlepage, Zoe) (Entered: 08/09/2007) |
| 08/10/2007 | 🌐 1603 | MOTION to Compel *Responses to Discovery Requests re the Amended Master Complaint* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 08/10/2007) |
| 08/10/2007 | 🌐 1604 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1603 Motion to Compel *Memorandum in Support of Motion to Compel Responses to Discovery Requests re the Amended Master Complaint* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 08/10/2007) |
| | | |

| 08/10/2007 | 🌐 1605 | MOTION for Discovery *Motion to Establish Discovery Deadlines* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 08/10/2007) |
| 08/10/2007 | 🌐 1606 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1605 Motion for Discovery *Memorandum in Support of Motion to Establish Discovery Deadlines* (Heard, F.) (Entered: 08/10/2007) |
| 08/10/2007 | 🌐 1607 | MOTION for Order *re Preservation of Medical Records* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 08/10/2007) |
| 08/10/2007 | 🌐 1608 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1607 Motion for Order *Memorandum in Support of Motion for An Order re Preservation of Medical Records* (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Heard, F.) (Entered: 08/10/2007) |
| 08/13/2007 | 🌐 1609 | LETTER/ORDER directing the parties to submit a list of topics to be on the agenda for the 8/24/2007 hearing by 5:00 p.m. on Monday, 8/20/2007. Signed by Judge William R. Wilson Jr. on 08/13/2007. (thd) (Entered: 08/13/2007) |
| 08/13/2007 | 🌐 1610 | CONDITIONAL TRANSFER ORDER (CTO-110) from the Judicial Panel on Multidistrict Litigation that the 21 actions (see image of documents for complete listing) listed in this Order now pending in District of Minnesota (9); and the Southern District of Texas (12) are transferred to the Eastern District of AR as part of MDL 1507. (thd) (Entered: 08/13/2007) |
| 08/14/2007 | 🌐 1611 | NOTICE by Counsel Plaintiff Lead *Notice of Address Change* (Breskin, David) (Entered: 08/14/2007) |
| 08/14/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of Texas C.A. no. 4:06cv03710 Orsak v. Wyeth Inc, et al (OUR CASE NO. 4:07CV00695) (kjp) (Entered: 08/17/2007) |
| 08/14/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:06cv04057 Valdez v. Wyeth Inc, et al (OUR CASE NO. 4:07CV00696). (kjp) (Entered: 08/17/2007) |
| 08/14/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of Texas C.A. 4:07cv00193 Baran v. Wyeth Inc, et al (OUR CASE NO. 4:07CV00697). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00211 Cohen v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-CV-00712) (ade) (Entered: 08/16/2007) |
| 08/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00212 Connelly v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-CV-00713) (ade) (Entered: 08/16/2007) |
| 08/15/2007 | 🌐 | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00210 Cohen v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-CV-00711) (ade) (Entered: 08/16/2007) |

| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00215 Cox v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-CV-00710) (ade) (Entered: 08/16/2007) |
|---|---|---|
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00209 Centner v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-CV-00709) (ade) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00194 Behrens v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00698). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00195 Belikoff v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00699). (kjp) Modified on 8/17/2007 to correct the file date (kjp). (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00196 Berkowitz v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00700). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00197 Brose v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00701). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. 4:07-cv-00198 Buck v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00702). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00203 Carmona v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00703). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00218 Bush v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00714). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00220 Davenport v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00715). (kjp) (Entered: 08/17/2007) |
| 08/15/2007 | | Remark: Receipt of electronic record from USDC S/D of Texas C.A. No. 4:07-cv-00221 Liberti v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00716). (kjp) (Entered: 08/17/2007) |
| 08/16/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02770 Diane Torgerson v. Wyeth (OUR CASE NO. 4:07-CV-00717 WRW). (mkf) (Entered: 08/17/2007) |
| 08/16/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02959 Sandra Snyder v. Wyeth (OUR CASE NO. 4:07-CV-00718 WRW). (mkf) (Entered: 08/17/2007) |
| 08/16/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. |

| | | |
|---|---|---|
| | | No. 4:07-cv-00228 Patricia Eising v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00721). (mkf) (Entered: 08/20/2007) |
| 08/16/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03005 Diana Viner v. Wyeth (OUR CASE NO. 4:07-CV-00719). (mkf) (Entered: 08/20/2007) |
| 08/16/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00229 Elinor Epstein v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00720). (mkf) (Entered: 08/20/2007) |
| 08/17/2007 | 🌐 1612 | MOTION for Protective Order *Re Plaintiffs' Discovery Requests Re 2927 Documents* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 08/17/2007) |
| 08/17/2007 | 🌐 1613 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1612 Motion for Protective Order *Memorandum in Support of Motion for Protective Order Re Plaintiffs' Discovery Requests Re 2927 Documents* (Heard, F.) (Entered: 08/17/2007) |
| 08/17/2007 | 🌐 1614 | NOTICE by Prempro Products Liability Litigation *Notice of Change of Firm Name, Address and Telephone Numbers* (Khorrami, Shawn) (Entered: 08/17/2007) |
| 08/20/2007 | 🌐 1615 | RESPONSE to Motion re 1612 MOTION for Protective Order *Re Plaintiffs' Discovery Requests Re 2927 Documents* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 08/20/2007) |
| 08/20/2007 | 🌐 1616 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1609 Order *Defendants' Agenda for August 24 Hearing* (Heard, F.) (Entered: 08/20/2007) |
| 08/20/2007 | 🌐 1617 | NOTICE by Counsel Plaintiff Liaison *Proposed Agenda for 08/24/07 Hearing* (Marlin, Russell) (Entered: 08/20/2007) |
| 08/20/2007 | 🌐 1618 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1609 Order, 1616 Notice (Other) *Defendants' Amended Agenda for August 24 Hearing* (Heard, F.) (Entered: 08/20/2007) |
| 08/20/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03157 Adele S Meredith, et ux v. Wyeth (OUR CASE NO. 4:07-CV-00724 WRW). (mkf) (Entered: 08/21/2007) |
| 08/20/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03122 Harriet Kruger v. Wyeth, et al (OUR CASE NO. 4:07-CV-00725 WRW). (mkf) (Entered: 08/21/2007) |
| 08/21/2007 | 🌐 1619 | NOTICE by Counsel Plaintiff Lead *of filing of Plaintiffs' Supplemental Responses to Defendant Wyeth's Requests for Documents and Interrogatories Re: Amended Master Complaint* (Littlepage, Zoe) (Entered: 08/21/2007) |
| 08/21/2007 | 🌐 1620 | RESPONSE in Opposition re 1605 MOTION for Discovery *Motion to Establish Discovery Deadlines* filed by Counsel Plaintiff Liaison. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit)(Marlin, Russell) (Entered: 08/21/2007) |
| 08/21/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03069 Diane Rebetti, et ux v. Barr Laboratories Inc, et al (OUR CASE NO. 4:07-CV-00727 WRW). (mkf) (Entered: 08/21/2007) |
| 08/21/2007 | 1621 | RESPONSE to Motion re 1607 MOTION for Order *re Preservation of Medical Records* filed by Counsel Plaintiff Liaison. (Marlin, Russell) (Entered: 08/21/2007) |
| 08/21/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C. A. No. 0:07-cv-02595 Barbara Allen v. Novartis Pharmaceuticals Corp (OUR CASE NO. 4:07-CV-0-0728 WRW). (mkf) (Entered: 08/21/2007) |
| 08/21/2007 | 1622 | RESPONSE to Motion re 1603 MOTION to Compel *Responses to Discovery Requests re the Amended Master Complaint* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit # 2 Exhibit) (Marlin, Russell) (Entered: 08/21/2007) |
| 08/21/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02680 Brenda Watson v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00729 WRW). (mkf) (Entered: 08/21/2007) |
| 08/21/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03121 Vivian Irwin, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00731 WRW). (mkf) (Entered: 08/21/2007) |
| 08/21/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02682 Brenda Love, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00734 WRW). (mkf) (Entered: 08/22/2007) |
| 08/21/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-002683 Mildred Inwood v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00735 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03123 Nellie Edmundson, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-00736). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | 1623 | REPLY to Response to Motion re 1612 MOTION for Protective Order *Re Plaintiffs' Discovery Requests Re 2927 Documents Reply re Motion for Protective Order Re Plaintiffs' Discovery Requests Re 2927 Documents* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00231 Ofelia Feldman v. Wyeth inc, et al (OUR CASE NO. 4:07-CV-00738 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. |

| | | No. 4:07-cv-00236 Lynne Freedman v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00739 WRW). (mkf) (Entered: 08/22/2007) |
|---|---|---|
| 08/22/2007 | 1624 | REPLY to Response to Motion re 1605 MOTION for Discovery *Motion to Establish Discovery Deadlines Reply Re Motion To Establish Discovery Deadlines* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00237 Muriel Friedman v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00740 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00235 Florine Freedman v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00742 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00224 Margie Dodge v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00743 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00226 Jocelyne Dorrie v. Wyeth, Inc, et al (OUR CASE NO. 4:07-CV-00744 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00227 Juliana Dundore v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00745 WRW). (mkf) (Entered: 08/22/2007) |
| 08/22/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00230 Judie Faitell v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00746 WRW). (mkf) (Entered: 08/23/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00232 Mary Finizio v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00748 WRW). (mkf) (Entered: 08/23/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00238 Ruth Glaser v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00749 WRW). (mkf) (Entered: 08/23/2007) |
| 08/22/2007 | 1626 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00240 Audrey Goldmann v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00750 WRW). (mkf) (Entered: 08/23/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00241 Ingrid Goldshmid v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00751 WRW). (mkf) (Entered: 08/23/2007) |
| 08/22/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00242 Carole Goldstein v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00752 WRW). (mkf) (Entered: 08/23/2007) |
| 08/22/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00243 Rosalinda Gonzalez v. Wyeth Inc, et al (OUR |

| | | |
|---|---|---|
| | | CASE NO. 4:07-CV-00753 WRW). (mkf) (Entered: 08/23/2007) |
| 08/23/2007 | 1625 | REPLY to Response to Motion re 1607 MOTION for Order *re Preservation of Medical Records Reply Re Motion for an Order Re Preservation of Medical Records* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 08/23/2007) |
| 08/23/2007 | 1627 | JOINDER by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd to 1612 Motion for Protective Order, 1623 Reply to Response to Motion, (Attachments: # 1 Exhibit 1# 2 Exhibit 1 A)(Murray, Elizabeth) (Entered: 08/23/2007) |
| 08/23/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00244 Lucille Goodman v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00755 WRW). (mkf) (Entered: 08/24/2007) |
| 08/23/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00245 Marie Grabell v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00756 WRW). (mkf) (Entered: 08/24/2007) |
| 08/23/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00246 Mildred Gregory v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00757 WRW). (mkf) (Entered: 08/24/2007) |
| 08/23/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00247 Marta Guerra v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00759 WRW). (mkf) (Entered: 08/24/2007) |
| 08/23/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00248 Olga Hamblet v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00760 WRW). (mkf) (Entered: 08/24/2007) |
| 08/23/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00250 Gail Hilling v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00761 WRW). (mkf) (Entered: 08/24/2007) |
| 08/23/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00251 Catherine Hoffman v. Wyeth Inc, et al ( OUR CASE NO. 4:07-CV-00762 WRW). (mkf) (Entered: 08/27/2007) |
| 08/23/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00763 Elizabeth Hoppes v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV00763 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | 1628 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: Based on the findings of fact and conclusions of law made in today's status conference Plaintiffs' Motion to Amend Master Complaint 1540 is DENIED without prejudice; Plaintiffs' Motion to Compel Answers and the Production of Documents Responsive to Interrogatories Regarding Alternatives to Prempro and MPA 1560 is MOOT based on an agreement between the parties; Defendants' Motion to Compel Responses Re: Amended Master Complaint 1603 is MOOT; Defendants' Motion to Establish Discovery Deadlines 1605 is DENIED without prejudice; and |

| | | |
|---|---|---|
| | | Defendants' Motion for Order Re: Preservation of Medical Records 1607 is GRANTED. Signed by Judge William R. Wilson Jr. on 08/24/07. (dmm) (Entered: 08/24/2007) |
| 08/24/2007 | 1629 | Minute Order. Proceedings held before Judge William R. Wilson Jr.: Status Conference held on 8/24/2007. The court rules on motions and an order will be entered. (Court Reporter Nelson.) (plm) (Entered: 08/24/2007) |
| 08/24/2007 | | Remark: Receipt of electronical record from USDC, S/D of Texas C.A. No. 4:07-cv-00255 Elaine Hudgeons v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00765 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00257 Johanna C. Hunt v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00766 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00258 Gloria Irish v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00767 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark: Receipt of electronica record from USDC, S/D of Texas C.A. No. 4:07-cv-00259 Rochelle Isaacs v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00769 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00260 Nancy Johnson-Sloan v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00770 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00261 Patricia Jones v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00771 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00262 Barbara Kamins v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00772 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00263 Bertha Kanofsky v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00773 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00266 Shelia Langan v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00774 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00267 Patricia Langella v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00775 WRW). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00270 Zeta Levine v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00776). (mkf) (Entered: 08/27/2007) |
| 08/24/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. |

| | | |
|---|---|---|
| | | No. 4:07-cv-00271 Dianne Lewis v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00777 WRW). (mkf) (Entered: 08/27/2007) |
| 08/27/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00254 Barbara Howe v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00764 WRW). (mkf) (Entered: 08/27/2007) |
| 08/27/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00222 Diane Davis v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00778 WRW). (mkf) (Entered: 08/27/2007) |
| 08/29/2007 | 1630 | CONDITIONAL TRANSFER ORDER (CTO-111) from the Judicial Panel on Multidistrict Litigation that the 47 actions (see image of documents for complete listing) listed in this Order now pending in District of Minnesota (4) and District of Utah (43) are transferred to the Eastern District of AR as part of MDL 1507. (mkf) (Entered: 08/29/2007) |
| 08/29/2007 | 1631 | ORDER cancelling the September 28, 2007 Status Conference. Signed by Judge William R. Wilson Jr. on 8/29/07. (mkf) (Entered: 08/29/2007) |
| 08/30/2007 | 1632 | MOTION to Substitute Attorney by Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc (Kinzie, Mark) (Entered: 08/30/2007) |
| 08/31/2007 | 1633 | MOTION to Withdraw 1632 MOTION to Substitute Attorney by Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc (Saelinger, Gina) (Entered: 08/31/2007) |
| 08/31/2007 | 1634 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1633 Defendants' Motion to Withdraw Motion to Substitute, and withdrawing 1632 Defendants' Motion to Substitute Attorney. Signed by Judge William R. Wilson Jr. on 08/31/07. (dmm) (Entered: 08/31/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00269 Rona Levine v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00797 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00268 Barbara Lazaro v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00798 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00265 Elizabeth Klecker v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00799 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00264 Jean Kessler v. Wyeth inc, et al (OUR CASE NO. 4:07-CV-00800 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark : Receipt of electronic record from USDC,S/D of Texas C.A. No. 4:07-cv-00256 Marilyn Humphrey v. Wyeth Inc, et al (OUR |

|  |  | CASE NO. 4:07-CV-00801 WRW). (mkf) (Entered: 09/06/2007) |
|---|---|---|
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-v-00252 Eileen Holden v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00803 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00249 Lucille Harris v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00804 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00239 Beverly Glassberg v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00805 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00234 Virginia Frank v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00806 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00233 Elfriede Fleischer v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00808 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00225 Harriet Doppelt v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00809 WRW). (mkf) (Entered: 09/06/2007) |
| 09/05/2007 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00219 Gloria Garavuso v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00812 WRW). (mkf) (Entered: 09/06/2007) |
| 09/06/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03366 Mary Reese v. Wyeth, et al (OUR CASE NO. 4:07-CV-00814 WRW). (mkf) (Entered: 09/06/2007) |
| 09/06/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv--3338 Judith Greer Stolbun v. Wyeth, et al (OUR CASE NO. 4:07-CV-00816 WRW). (mkf) (Entered: 09/06/2007) |
| 09/07/2007 | 1635 | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00455 Pamela Olsen v. Wyeth, et al (OUR CASE NO. 4:07-CV-00817 WRW). (mkf) (Docket text modified on 9/10/2007 to correct typographical error.)(thd) (Entered: 09/07/2007) |
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00462 Charell Anderson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00818 WRW). (mkf) (Entered: 09/07/2007) |
| 09/07/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00463 Michaelina Cool v. Wyeth, et al (OUR CASE NO. 4:07-CV-00819 WRW). (mkf) (Entered: 09/07/2007) |
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00481 Joyce Logan v. Wyeth, et al (OUR CASE NO. 4:07-CV-00820 WRW). (mkf) (Entered: 09/07/2007) |

| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00492 Carolyn Read v. Wyeth, et al (OUR CASE NO. 4:07-CV-00821 WRW). (mkf) (Entered: 09/10/2007) |
|---|---|---|
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00493 Jackie Barney v. Wyeth, et al (OUR CASE NO. 4:07-CV-00822 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00453 Effie Burton v. Wyeth, et al (OUR CASE NO. 4:07-CV-00823 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00454 Mary Siddoway v. Wyeth, et al (OUR CASE NO. 4:07-CV-00824 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00457 Judity Ferguson-Norton v. Wyeth, et al (OUR CASE NO. 4:07-CV-00825 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00458 LaVonda Birrell v. Wyeth, et al (OUR CASE NO. 4:07-CV-00827 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00468 Judith White v. Wyeth, et al (OUR CASE NO. 4:07-CV-00828 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00471 Doris Ford v. Wyeth, et al (OUR CASE NO. 4:07-CV-00829 WRW). (mkf) (Entered: 09/10/2007) |
| 09/07/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00498 Elaine Perkins v. Wyeth, et al (OUR CASE NO. 4:07-CV-00830 WRW). (mkf) (Entered: 09/10/2007) |
| 09/10/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00494 Mary Moreland v. Wyeth, et al (OUR CASE NO. 4:07-CV-00831 WRW). (mkf) (Entered: 09/10/2007) |
| 09/11/2007 | 1636 | NOTICE of Appearance by Brian A. Troyer on behalf of Solvay Pharmaceuticals Inc (Troyer, Brian) (Entered: 09/11/2007) |
| 09/11/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00456 Irene Baptista v. Wyeth, et al (OUR CASE NO. 4:07-CV-00832 WRW). (mkf) (Entered: 09/11/2007) |
| 09/11/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00469 Sandra Wake v. Wyeth, et al (OUR CASE NO. 4:07-CV-00833 WRW). (mkf) (Entered: 09/11/2007) |
| 09/12/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00491 Kay Powell v. Wyeth, et al (OUR CASE NO. 4:07-CV-00835 WRW). (mkf) (Entered: 09/13/2007) |

| 09/13/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00486 Joyce Nacarrato v. Wyeth, et al (OUR CASE NO. 4:07-CV-00836 WRW). (mkf) (Entered: 09/13/2007) |
|---|---|---|
| 09/13/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00483 Dorothy McArthur v. Wyeth, et al (OUR CASE NO. 4:07-CV-00837 WRW). (mkf) (Entered: 09/13/2007) |
| 09/13/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00480 Jerrie Troester v. Wyeth, et al (OUR CASE NO. 4:07-CV-00839 WRW). (mkf) (Entered: 09/13/2007) |
| 09/13/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00476 Johanna Nielsen v. Wyeth, et al (OUR CASE NO. 4:07-CV-00840 WRW). (mkf) (Entered: 09/13/2007) |
| 09/13/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 4:07-cv-00470 Virginia Jones v. Wyeth, et al (OUR CASE NO. 4:l07-CV-00841 WRW). (mkf) (Entered: 09/14/2007) |
| 09/13/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00467 Sydney Josephson v. Wyeth, et al (OUR CASE NO. 4:07-CV-00843 WRW). (mkf) (Entered: 09/14/2007) |
| 09/14/2007 | 1637 | TRANSCRIPT of Status Conference (1 Volume) held on August 24, 2007 before Judge William R. Wilson, Jr.. Court Reporter: Cheryl Bartnett Nelson. (mkf) (Entered: 09/14/2007) |
| 09/17/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00464 Lois Buchanan v. Wyeth, et al (OUR CASE NO. 4:07-CV-00848 WRW). (mkf) (Entered: 09/17/2007) |
| 09/17/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00474 Susan Nichols v. Wyeth, et al (OUR CASE NO. 4:07-CV-00849 WRW). (mkf) (Entered: 09/17/2007) |
| 09/17/2007 | | (Court only) Remark. Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00475 Sharon Meacham v. Wyeth, et al (OUR CASE NO. 4:07-CV-00850 WRW). (mkf) (Entered: 09/17/2007) |
| 09/17/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00489 Donna Rasmussen v. Wyeth, et al (OUR CASE NO. 4:07-CV-00851 WRW). (mkf) (Entered: 09/17/2007) |
| 09/18/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00461 Jeanette Spendlove v. Wyeth, et al (OUR CASE NO. 4:07-CV-00854 WRW). (mkf) (Entered: 09/18/2007) |
| 09/18/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00465 Sheryl Isbell v. Wyeth, et al (OUR CASE NO. 4:07-CV-00855 WRW). (mkf) (Entered: 09/18/2007) |
| 09/18/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00472 Sandra Leon v. Wyeth, et al (OUR CASE NO. 4:07- |

|  |  | CV-00856 WRW). (mkf) (Entered: 09/18/2007) |
|---|---|---|
| 09/18/2007 |  | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-477 Linda Berrett v. Wyeth, et al (OUR CASE NO. 4:07-CV-00857 WRW). (mkf) (Entered: 09/18/2007) |
| 09/18/2007 |  | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00488 Marion Peterson v. Wyeth, et al (OUR CASE NO. 4:07-CCV-00858 WRW). (mkf) (Entered: 09/18/2007) |
| 09/18/2007 |  | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00490 Christine Hughes v. Wyeth, et al (OUR CASE NO. 4:07-CV-00859 WRW). (mkf) (Entered: 09/18/2007) |
| 09/18/2007 |  | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00495 Carolyn Fleming v. Wyeth, et al (OUR CASE NO. 4:07-CV-00860 WRW). (mkf) (Entered: 09/18/2007) |
| 09/19/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-02915 Vickie Roney v. Wyeth, et al (OUR CASE NO. 4:07-CV-00862 WRW). (mkf) (Entered: 09/19/2007) |
| 09/19/2007 |  | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00460 Ruth Reeder v. Wyeth, et al (OUR CASE NO. 4:07-CV-00865 WRW). (mkf) (Entered: 09/20/2007) |
| 09/19/2007 |  | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00482 Marlys Loe v. Wyeth, et al (OUR CASE NO. 407-CV-00866 WRW). (mkf) (Entered: 09/20/2007) |
| 09/19/2007 |  | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00497 Bonnie Whitehouse v. Wyeth, et al (OUR CASE NO. 4:07-CV-00867 WRW). (mkf) (Entered: 09/20/2007) |
| 09/20/2007 | 1638 | CONDITIONAL TRANSFER ORDER (CTO-112) from the Judicial Panel on Multidistrict Litigation that the 101 actions (see image of documents for complete listing) listed in this Order now pending in S/D of Florida (2); S/D of Georgia (1); District of Minnesota (19); N/D of Ohio (1); and E/D of Pennsylvania (78) are transferred to the Eastern District of AR as part of MDL 1507. (Attachments: # 1 Cover Letter & Service List)(mkf) (Entered: 09/21/2007) |
| 09/24/2007 | 1639 | NOTICE to Take Deposition of Corporate Representative of Novartis Pharmaceuticals Corporation by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A)(Borger, John) (Entered: 09/24/2007) |
| 09/24/2007 | 1640 | ORDER VACATING 1630 Conditional Transfer Order (CT0-111) insofar as it relates to Rita Valdez v. Wyeth, et al, District of Utah C.A. No. 2:07-cv-484. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter).(mkf) (Entered: 09/24/2007) |
| 09/27/2007 | 1641 | CONDITIONAL TRANSFER ORDER (CTO-113) from the Judicial |

| | | |
|---|---|---|
| | | Panel on Multidistrict Litigation that the 22 actions (see image for complete listing) listed in this Order now pending in Southern District of Florida (12); District of Massachusetts (1); and District of Minnesota (9) are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 Cover Letter and Service List) (mkf) (Entered: 09/27/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. ):07-cv-03585 Stanley Mills v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:07-CV-00884 WRW). (mkf) (Entered: 09/27/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03604 Elsie Meyer v. Wyeth, et al (OUR CASE NO. 4:07-CV-00886 WRW). (mkf) (Entered: 09/28/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03603 Patricia A. Larrabee v. Wyeth, et al (OUR CASE NO. 4:07-CV-00888 WRW). (mkf) (Entered: 09/28/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No.0:07-cv-03550 Barbara A. Jones v. Wyeth, et al (OUR CASE NO. 4:07-cv-00890 WRW). (mkf) (Entered: 09/28/2007) |
| 09/27/2007 |  | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03705 Audrey H. Mettler, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-00892 WRW). (mkf) (Entered: 09/28/2007) |
| 09/27/2007 |  | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03745 Barbara L.Jenkins v. Wyeth, et al (OUR CASE NO. 4:07-CV-00893 WRW). (mkf) (Entered: 09/28/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03551 Katja C Gomez v. Wyeth, et al (OUR CASE NO.4:07-CV-00896 WRW). (mkf) (Entered: 09/28/2007) |
| 09/27/2007 |  | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03677 Joanne Perez v. Wyeth, et al (OUR CASE NO. 4:07-CV-00897 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03255 Maxine Britz v. Wyeth, et al (OUR CASE NO. 4:07-CV-00898 WRW). (mkf) Modified on 10/1/2007 to correct filed date (mkf). (Entered: 10/01/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03204 Frances Garcia, et ux v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:07-CV-00899 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 |  | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03293 Marie Baltux-Sih, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-00900 WRW). (mkf) (Entered: 10/01/2007) |

| 09/27/2007 | | Remark: Receipt of electronic record from USDC, N/D of Ohio C.A. No. 5:07-cv-02183 Harriet L.Gannon, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00901 WRW) (mkf) (Entered: 10/01/2007) |
| --- | --- | --- |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03609 Lawanna Chant v. Wyeth, et al (OUR CASE NO. 4:07-CV-00902 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03608 Doris R. Smith v. Wyeth, et al (OUR CASE NO. 4:07-CV-00904 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03606 Shirleen G. Beutler v. Wyeth, et al (OUR CASE NO. 4:07-CV-00905 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0-07-cv-03553 Margo A. Sharp v. Wyeth, et al (OUR CASE NO. 4:07-CV-00906 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03740 Achella Boyack v. Wyeth, et al (OUR CASE NO. 4:07-CV-00908 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03732 Seria Barker v. Wyeth, et al (OUR CASE NO. 4:07-CV-00909 WRW). (mkf) (Entered: 10/01/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03744 Sharon D Cimmino v. Wyeth, et al (OUR CASE NO. 4:07-CV-00911 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03752 Bertha Nowak v. Barr Laboratories Inc, et al (OUR CASE NO. 4:07-CV-00912 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | 1644 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03678 Marlene Miller v. Wyeth, et al (OUR CASE NO. 4:07-CV-00913 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03552 Carol Jean Leske v. Wyeth, et al (OUR CASE NO. 4:07-CV-00915 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. ):07-cv-03554 Lucy J Connell v. Wyeth, et al (OUR CASE NO. 4:07-CV-00916 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03602 Erika P. Fiedel v. Wyeth, et al (OUR CASE NO. 4:07-CV-00917 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03607 Connie N. Brown v. Wyeth, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:07-CV-00918 WRW). (mkf) (Entered: 10/02/2007) |
| 09/27/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03549 Betty Winegar v. Wyeth, et al (OUR CASE NO. 4:07-CV-00919 WRW). (mkf) (Entered: 10/02/2007) |
| 09/28/2007 | 🌐 1642 | MOTION to Withdraw as Attorney by Watson Pharmaceuticals Inc (Attachments: # 1 Document Proposed Order)(Greenwood, Scot) (Entered: 09/28/2007) |
| 09/28/2007 | 🌐 1643 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1642 Defendant Watson's Motion to Withdraw as Attorney. Accordingly, Mr. Scot W. Greenwood is relieved as counsel.Signed by Judge William R. Wilson Jr. on 09/28/07. (dmm) (Entered: 09/28/2007) |
| 09/28/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03605 Donna Barrus v. Wyeth, et al (OUR CASE NO. 4:07-CV-00923 WRW). (mkf) (Entered: 10/03/2007) |
| 09/28/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03736 Elfie Wright v. Wyeth, et al (OUR CASE NO. 4:-07-CV-00924 WRW). (mkf) (Entered: 10/03/2007) |
| 09/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03768 Joyce S. Provost v. Wyeth, et al (OUR CASE NO. 4:07-CV-00925 WRW). (mkf) (Entered: 10/03/2007) |
| 09/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03365 Sherry L. Bonnett, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-00926 WRW). (mkf) (Entered: 10/03/2007) |
| 09/28/2007 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80685 Sylvia Kogan v. Wyeth, et al (OUR CASE NO. 4:07-CV-00927 WRW). (mkf) (Entered: 10/03/2007) |
| 09/28/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80686 Nancy Grant v. Wyeth, et al (OUR CASE NO. 4:07-CV-00928 WRW). (mkf) (Entered: 10/03/2007) |
| 10/01/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Georgia C.A. No. 4:07-cv-00098 Leonard John Eaton v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00929 WRW). (mkf) (Entered: 10/03/2007) |
| 10/01/2007 | 🌐 1647 | CONDITIONAL TRANSFER ORDER (CTO-114) from the Judicial Panel on Multidistrict Litigation that the 5 actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (5) are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 Cover Letter and Service List) (mkf) (Entered: 10/03/2007) |
| 10/02/2007 | 🌐 1645 | MOTION to Withdraw as Attorney *Kevin A. Crass* by Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Attachments: # 1 Document Attachment A)(Crass, Kevin) (Entered: 10/02/2007) |

| 10/02/2007 | 1646 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1645 Defendants' Motion to Withdraw as Attorney. Accordingly, Mr. Kevin A. Crass is relieved as counsel. Signed by Judge William R. Wilson Jr. on 10/02/07. (dmm) (Entered: 10/02/2007) |
|---|---|---|
| 10/03/2007 | | Remark : Receipt of electronic record from USDC of Massachusetts C.A. No. 1:07-cv-11349 Marilyn M. Elliot, et ux v. Wyeth, Inc, et al (OUR CASE NO. 4:07-CV-00932 WRW). (mkf) (Entered: 10/04/2007) |
| 10/04/2007 | 1648 | NOTICE of Appearance by Charles P. Goodell, Jr on behalf of Pharmacia & Upjohn Company (Goodell, Charles) (Entered: 10/04/2007) |
| 10/09/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03738 Hanny G. Martindale v. Wyeth, et al (OUR CASE NO. 4:07-CV-00943 WRW). (mkf) (Entered: 10/10/2007) |
| 10/09/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03731 Deborah Marshall v. Wyeth, et al (OUR CASE NO. 4:07-CV-00944 WRW). (mkf) (Entered: 10/10/2007) |
| 10/09/2007 | | Remark: Receipt of record from USDC - E/D of Pennsylvania C.A. No. 2:07-cv-02591 Whittaker v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00948). (thd) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of record from USDC - E/D of Pennsylvania C.A. No. 2:07-cv-02551, Hoffer v. Wyeth Inc. (OUR CASE NO. 4:07-cv-00951). (thd) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02548 Helen Henderson v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01019 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Original record received conventionally from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02578 Marilyn Rockman v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01001 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC Eastern District of Pennsylvania, Case No. 2:07-cv-02587, Norma Stowe v. Wyeth, Inc., (OUR CASE NO. 4:07-cv-00956 WRW) (bkp) Modified on 10/15/2007 (bkp). (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02547, Florence Hashem v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-00957 WRW).(bkp) (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02527, Judy Chesney v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00958 WRW).(bkp) (Entered: 10/15/2007) |

| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02517, Marcia Arsenault v. Wyeth, Inc. (OUR CASE NO. 4:07-CV-00959 WRW).(bkp) (Entered: 10/15/2007) |
|---|---|---|
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02561, Doris Malenke v. Wyeth, Inc., et al (OUR CASE NO. 4:07-cv-01005 WRW).(bkp) (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02563, Sandra Marks v. Wyeth, Inc., et al (OUR CASE NO. 4:07-CV-01006 WRW).(bkp) (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02573, Lois Radley v. Wyeth, Inc., et al (OUR CASE NO. 4:07-cv-01007 WRW). (bkp) (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02577, Marion Robbins v. Wyeth, Inc., et al (OUR CASE NO. 4:07-cv-1008 WRW). (bkp) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Receipt of original record from USDC of Minnesota C.A. No. 0:07-cv-03730 Mariam Dee Green v. Wyeth, et al (OUR CASE NO. 4:07-CV-01029 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | REMARK: Receipt of original record from USDC, Eastern District of Pennsylvania, C.A. No. 2:07-cv-02557, Elaine Kladky v. Wyeth, Inc., et al (OUR CASE NO. 4:07-CV-01009 WRW). (bkp) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylavania C.A. No. 2:07-cv-02564 Susan Marshall v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01002 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Original record received from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02574 Dorothy Rafaniello v. Pfizer Inc, et al (OUR CASE NO. 4:07-CV-01003 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Original record received from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02572 Arlene Protus v. Wyeth inc, et al (OUR CASE NO. 4:07-CV-01004 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Original record received from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02525 Sandra Brenner v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00947 WRW). (mkf) Modified on 10/15/2007 to correct typographical error (mkf). (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Original record received from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02556 Suzanne Kelly v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00969 WRW). (mkf) (Entered: 10/15/2007) |

| 10/09/2007 | 1659 | Remark: Original record received from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02537 Adele Friedensohn v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00993 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Original record received from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02549 Sue Herman v. Wyeth, Inc, et al (OUR CASE NO. 4:07-CV-00994 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02580 Janet Ruhl v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00982 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02523 Lillian Berkowitz v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV00995 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02593 Virginia Wissinger v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00996 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02526 Alma Brown v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00997 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02536 Lillian Fox v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00998 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02546 Mary Hargrove v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-00999 WRW). (mkf) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07cv02516 Anita Albert v. Wyeth Inc (OUR CASE NO. 4:07CV00950WRW) (kjp) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07cv02581 Ellen Ryan v. Wyeth Inc, et al (OUR CASE NO. 4:07CV00952WRW). (kjp) (Entered: 10/15/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D PA, C.A. No. 2:07cv02566 Massa vs. Wyeth, et al (our case No. 4:07cv001010WRW) (jap) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of electronic record from USDC - E/D of Pennsylvania C.A. No. 2:07-cv-02545, Rita Haase v. Wyeth Inc. (OUR CASE NO. 4:07-cv-00960). (thd) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC ED of Pennsylvania C.A. No. 2:07-cv-02552, Jee Youn Horowitz v. Wyeth Inc (OUR CASE NO. 4:07-cv-00977). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2522Bell vs. Wyeth Inc (OUR CASE NO. 4:07-cv- |

| | | |
|---|---|---|
| | | 0961WRW) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2589 Thomas vs Wyeth Inc (OUR CASE NO. 4:07-cv-0962) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02540, Marlene Gart v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00979). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02530, Carol Cote v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00978). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02590, Sandra Wernick v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00980). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02520, Nancy Barnes v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00981). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2579 Ross vs. Wyeth Inc (OUR CASE NO. 4:07-cv-0963WRW) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02588, Mary Tarver v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00983). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2539 Gallagher vs. Wyeth Inc (OUR CASE NO. 4:07-cv-964) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2583 Seifert vs. Wyeth Inc (OUR CASE NO. 4:07-cv-0965WRW) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D PA C.A. 2:07-cv-2533 Dicks vs. Wyeth Inc (OUR CASE NO. 4:07-CV-0966WRW) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02538, Patricia Fuller v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00984). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2543 Good-Helmling vs. Wyeth Inc (OUR CASE NO. 4:07-CV-967WRW) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. 2:07-cv-02534 Lauralee Dwortzan v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00985). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania |

| | | |
|---|---|---|
| | | C.A. No. 2:07-cv-02558, Eileen Lester v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00987). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02562, Anita Manley v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00988). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02576, Sharon Riekki v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00989). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2553 Howe vs. Wyeth Inc (OUR CASE NO. 4:07-cv-0968WRW) (bkj) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark : Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02569, Jeanette Monarchino v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00990). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02570, Coralie Oliveira v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00991). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02565 Janette Martino v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01012 WRW). (ade) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02560, Florence Maddox v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-00992). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of Pennsylvania C.A. No. 2:07-cv-02555, Mary Jane Kauffman v. Wyeth, Inc. (OUR CASE NO. 4:07-cv-01027). (jct) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02521, Rhoda Baron v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01015 WRW) (ade) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02595, Shelia Zwirn v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01016 WRW) (ade) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02584 Marcia Sherman v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01017 WRW) (ade) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02554 Lois Kaplowitz v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01018 WRW) (ade) (Entered: 10/16/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02518 Dawn Artioli v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01020 WRW) (ade) (Entered: 10/16/2007) |

| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02550 Jane Himebaugh v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01021 WRW) (ade) (Entered: 10/16/2007) |
| --- | --- | --- |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02592 Marilyn Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01022 WRW) (ade) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02582 Elaine Sabesan v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01023 WRW) (ade) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02528 Joy Conboy v. Wyeth, Inc., et al. (OUR CASE NO. 4:07-cv-01024 WRW) (ade) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2535 Fitzgerald vs Wyeth Inc (OUR CASE NO. 4:07-cv-0970WRW) (bkj) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02559 Sheila Lutin v. Wyeth Inc, et al (OUR CASE NO. 4:07CV01011). (kjp) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02575 Marie Rende v. Wyeth Inc, et al (OUR CASE NO. 4:07CV01013). (kjp) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02531 Mary Culhane v. Wyeth Inc, et al (OUR CASE NO. 4:07CV01014). (kjp) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02585 Marilyn Silverstein v. Wyeth Inc, et al (OUR CASE NO. 4:07CV0126). (kjp) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02585 Marilyn Silverstein v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01026). (mkf) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. 2:07-cv-2594 Yates vs Wyeth Inc (OUR CASE NO. 4:07-cv-0972WRW) (bkj) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. 2:07-cv-2544 Gould vs. Wyeth Inc (OUR CASE NO. 4:07-CV-0973WRW) (bkj) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C. A. 2:07-cv-2524 Bernstein vs. Wyeth (OUR CASE NO. 4:07-CV-0974WRW) (bkj) (Entered: 10/17/2007) |
| 10/09/2007 | | Remark: Receipt of original record from USDC E/D of PA C.A. No. 2:07-cv-2542 Goldstein vs. Wyeth (OUR CASE NO. 4:07-CV- |

| | | 0975WRW) (bkj) (Entered: 10/17/2007) |
|---|---|---|
| 10/09/2007 | 🌐 | Remark Receipt of original record from USDC E/D of PA C.A. 2:07-cv-2532 Davis vs Wyeth Inc (OUR CASE NO. 4:07-CV-0976WRW) (bkj) (Entered: 10/17/2007) |
| 10/09/2007 | 🌐 | Remark: Receipt of original record from USDC E/D of PA C. A. No. 2:07-cv-2541 Gehrisch vs. Wyeth Inc (OUR CASE NO. 4:07-cv-0971WRW) (bkj) (Entered: 10/17/2007) |
| 10/09/2007 | 🌐 | Remark : Receipt of original record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02568 Deborah Metrick v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01000). (mkf) (Entered: 11/16/2007) |
| 10/10/2007 | 🌐 | Remark: CASE NO. 3:07CV00147WRW, Patsy Scott v. Wyeth et al, filed in Eastern District of AR, Jonesboro Division. (jct) (Entered: 10/11/2007) |
| 10/11/2007 | 🌐 1649 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Myers, Lawrence) (Docket text modified on 10/11/2007 to indicate the document was filed in error.) (thd) (Entered: 10/11/2007) |
| 10/11/2007 | 🌐 1650 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD (Myers, Lawrence) (The docket text was modified on 10/11/2007 to indicate the document was filed in error.) (thd) (Entered: 10/11/2007) |
| 10/11/2007 | 🌐 1651 | MOTION to Compel *Wyeth to Produce Internal Documents Regarding Label Change to Premarin and Prempro* by Counsel Plaintiff Liaison (Attachments: submitted in error)(Marlin, Russell) (Docket text modified on 10/12/2007 to indicate the attachments were submitted in error.) (thd) (Entered: 10/11/2007) |
| 10/11/2007 | 🌐 1652 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1651 Motion to Compel *Wyeth to Produce Internal Documents Regarding Label Change to Premarin and Prempro* (Attachments# 1 Exhibit 1# 2 Exhibit 2)(Marlin, Russell) (MODIFICATIONS: Exhibits 1 and 2 were added as attachments on 10/12/2007.) (thd) (Entered: 10/11/2007) |
| 10/11/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1649 and 1650 Notices of Appearance. CORRECTION: The docket text for each entry was modified to indicate the document was filed in error (wrong case). Attorney Lawrence J. Myers will be terminated and removed from the docket as counsel for Bristol Myers Squibb Company and Warner Chilcott. (thd) (Entered: 10/11/2007) |
| 10/11/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03751 Theresa Simien, et ux v. Pfizer Inc, et al (OUR CASE NO. 4:07-CV-001028 WRW). (mkf) (Entered: 10/15/2007) |
| 10/12/2007 | 🌐 1653 | NOTICE OF DOCKET CORRECTION re: 1651 MOTION to Compel and 1652 Brief in Support. CORRECTION: The docket text for docket entry 1651 was modified to indicate the exhibits were attached in error; Exhibits 1 and 2 were added to docket entry 1652 , based on the |

| | | attached request. (thd) (Entered: 10/12/2007) |
|---|---|---|
| 10/12/2007 | 1654 | MOTION to Compel *Pfizer to ID and Produce Unredacted Copies of Documents Originally Redacted on the Basis of "Other Product"* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 10/12/2007) |
| 10/12/2007 | 1655 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1654 Motion to Compel *Pfizer to ID and Produce Unredacted Copies of Documents Originally Redacted on the Basis of "Other Product"* (Marlin, Russell) (Entered: 10/12/2007) |
| 10/12/2007 | 1656 | MOTION for Protective Order *re 8 Sets of Discovery* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 10/12/2007) |
| 10/12/2007 | 1657 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1656 Motion for Protective Order *re 8 Sets of Discovery* (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Document 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 13)(Heard, F.) (Entered: 10/12/2007) |
| 10/12/2007 | 1658 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1657 Brief in Support, (Attachments: # 1 Exhibit 12)(Heard, F.) (Entered: 10/12/2007) |
| 10/15/2007 | 1660 | ORDER cancelling the October 26, 2007 Status Conference. Signed by Judge William R. Wilson Jr. on 10/15/07. (mkf) (Entered: 10/15/2007) |
| 10/15/2007 | | EXHIBITS 01 AND 02 FILED UNDER SEAL by Plaintiffs re 1655 Brief in Support. (mkf) (Entered: 10/16/2007) |
| 10/15/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80754 Kathleen Sowinski v. Wyeth, et al (OUR CASE NO. 4:07-CV-01033 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80753 Rose Lee Smith v. Wyeth, et al (OUR CASE NO. 4:07-CV-01034 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80752 Dorothy Moody v. Wyeth, et al (OUR CASE NO. 4:07-CV-01035 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80751 Carol Sabin v. Wyeth, et al (OUR CASE NO. 4:07-CV-01036 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80750 Betty Meltzer v. Wyeth, et al (OUR CASE NO. 4:07-CV-01037 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80749 Joan Hyer v. Wyeth, et al (OUR CASE NO. 4:07-CV-01038 WRW). (mkf) (Entered: 10/17/2007) |

| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80748 Eileen Dohse v. Wyeth, et al (OUR CASE NO. 4:07-CV-01039 WRW). (mkf) (Entered: 10/17/2007) |
|---|---|---|
| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80747 Nilsa Daniele v. Wyeth, et al (OUR CASE NO. 4:07-CV-01040 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80746 Margaret Swick v. Wyeth, et al (OUR CASE NO. 4:07-CV-01041 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark : Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80745 Deborah Gavrich v. Wyeth, et al (OUR CASE NO. 4:07-CV-01042 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80744 Brooke Seeman v. Wyeth, et al (OUR CASE NO. 4:07-CV-01043 WRW). (mkf) (Entered: 10/17/2007) |
| 10/15/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80743 Esther Davis v. Wyeth, et al (OUR CASE NO. 4l07-CV-01044 WRW). (mkf) (Entered: 10/17/2007) |
| 10/22/2007 | 1661 | CONDITIONAL TRANSFER ORDER (CTO-115) from the Judicial Panel on Multidistrict Litigation that the 12 actions (see image for complete listing) listed in this Order now pending in the Western District of Arkansas (2); Eastern District of California (1); Southern District of Florida (1); District of Minnesota (6); Eastern District of Missouri (1); and Southern District of New York (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 Cover Letter/Service Lists)(mkf) (Entered: 10/22/2007) |
| 10/29/2007 | | Remark: Receipt of electronic record from USDC, S/D of Florida C.A. No. 9:07-cv-80764 Mary Louise Beck v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01067 WRW). (mkf) (Entered: 10/30/2007) |
| 10/29/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03813 Janie Womack v. Barr Laboratories Inc, et al (OUR CASE NO. 4:07-CV-01069 WRW). (mkf) (Entered: 10/30/2007) |
| 10/29/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03735 Barbara A. Hansen v. Wyeth, et al (OUR CASE NO. 4:07-CV-01068 WRW). (mkf) (Entered: 10/30/2007) |
| 10/30/2007 | 1662 | CONDITIONAL TRANSFER ORDER (CTO-116) from the Judicial Panel on Multidistrict Litigation that the 6 actions (see image of documents for complete listing) listed in this Order now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 # 2 Cover Letter/Service List)(mkf) (Entered: 10/30/2007) |
| 10/30/2007 | | Remark : Receipt of electronic record from USDC, W/D of Arkansas C.A. No. 2:07-cv-02093 Jerry Schwartz v. Wyeth, et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:07-CV-01070 WRW). (mkf) (Entered: 10/30/2007) |
| 10/30/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03912 Patricia S. Hoffman v. Wyeth, et al (OUR CASE NO. 4:07-CV-01071 WRW). (mkf) (Entered: 10/30/2007) |
| 10/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC, E/D of Missouri C.A. No. 4:07-cv-00920 Esther Yee Henderson, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01072 WRW). (mkf) (Entered: 10/31/2007) |
| 10/30/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03928 Beverly A. Terry v. Wyeth, et al (OUR CASE NO. 4:07-CV-01073 WRW). (mkf) (Entered: 10/31/2007) |
| 10/31/2007 | 🌐 | Remark : Receipt of electronic record from USDC, W/D of Arkansas C.A. No. 6:07-cv-06063 Mary Alice Ladd v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:07-CV-1074 WRW). (mkf) (Entered: 10/31/2007) |
| 10/31/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03814 Nancy B. Smith v. Pfizer Inc, et al (OUR CASE NO. 4:07-CV-01075 WRW). (mkf) (Entered: 10/31/2007) |
| 11/01/2007 | 🌐 | Remark: Receipt of electronic record from USDC, E/D of California C.A. No. 1:07-cv-01211 Toni Scott, et al v. Wyeth, et al (OUR CASE NO. 4:07-CV-01078 WRW). (mkf) (Entered: 11/05/2007) |
| 11/02/2007 | 🌐 1665 | MEMORANDUM IN SUPPORT (FILED UNDER SEAL) by Counsel Plaintiff Liaison In Support Of 1681 Motion to Compel Pfizer Defendants to Respond Fully to Request Nos. Five and Six of Plaintiffs' Interrogatories Regarding Upjohn's Efforts to Gain Approval of Depo-Provera. (mkf) (Docket entry modified on 11/15/2007 to correct linkage.) (thd) (Entered: 11/06/2007) |
| 11/02/2007 | 🌐 1666 | MEMORANDUM IN SUPPORT (FILED UNDER SEAL) by Counsel Plaintiff Liaison re 1682 Motion to Compel Pfizer Defendants to Respond to Plaintiffs Interrogatories and Requests for Production Regarding Sales of Bulk Micronized Progesterone to Compounding Pharmacies in the United States, Canada, Europe and Elsewhere. (mkf) (Docket entry modified on 11/15/2007 to correct the linkage.) (thd) (Entered: 11/06/2007) |
| 11/02/2007 | 🌐 1667 | MEMORANDUM IN SUPPORT w/ EXHIBITS A-H (FILED UNDER SEAL) by Counsel Plaintiff Liaison re 1680 Motion to Compel Wyeth to Answer Discovery Regarding Company Policy About Funding Breast Cancer Studies. (mkf) (Docket entry modified on 11/15/2007 to correct linkage.) (thd) (Entered: 11/06/2007) |
| 11/05/2007 | 🌐 1663 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1651 Motion to Compel, 1652 Brief in Support, *Wyeths Opposition to Motion to Compel Documents and Correspondence With the FDA Regarding Changes to the 2005, 2006 and 2007 Premarin and* |

| | | |
|---|---|---|
| | | *Prempro Labels* (Heard, F.) (Entered: 11/05/2007) |
| 11/05/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04089 Brenda J. Ward v. Qualitest Pharmaceuticals Inc (OUR CASE NO. 4:07-CV-01080 WRW). (mkf) (Entered: 11/06/2007) |
| 11/05/2007 | 🌐 | EXHIBITS NO. 1-3 (FILED UNDER SEAL)by Counsel Plaintiff Liaison to 1665 Memorandum in Support. (mkf) (Entered: 11/06/2007) |
| 11/05/2007 | 🌐 | EXHIBITS NOS. 1-5 (FILED UNDER SEAL) by Counsel Plaintiff Liaison to 1666 Memorandum in Support. (mkf) (Entered: 11/06/2007) |
| 11/05/2007 | 🌐 1668 | RESPONSE in Opposition (FILED UNDER SEAL) re 1656 MOTION for Protective Order re 8 Sets of Discovery, filed by Counsel Plaintiff Liaison. (mkf) (Entered: 11/06/2007) |
| 11/05/2007 | 🌐 | EXHIBITS 1-11 (FILED UNDER SEAL) by Counsel Plaintiff Liaison re 1668 Response in Opposition to Motion. (mkf) (Entered: 11/06/2007) |
| 11/06/2007 | 🌐 1664 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel re Topic List for November 16, 2007 Hearing. (mkf) (Entered: 11/06/2007) |
| 11/06/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04090 Betty R Pace v. Wyeth, et al (OUR CASE NO. 4:07-CV-01082 WRW). (mkf) (Entered: 11/06/2007) |
| 11/06/2007 | 🌐 1669 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee and Lead and Liaison Counsel re "Rough Draft Transcripts". (mkf) (Entered: 11/06/2007) |
| 11/06/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03910 Lynn Patterson v. Wyeth, et al (OUR CASE NO. 4:07-CV-01085 WRW). (mkf) (Entered: 11/07/2007) |
| 11/06/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00478 Kathy Thackeray v. Wyeth, et al (OUR CASE NO. 4:07-CV-01087 WRW). (mkf) (Entered: 11/07/2007) |
| 11/06/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00479 Colleen Hawkins v. Wyeth, et al (OUR CASE NO. 4:07-CV-01088 WRW). (mkf) (Entered: 11/08/2007) |
| 11/06/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00473 Nancy Athay v. Wyeth, et al (OUR CASE NO. 4:07-CV-01090 WRW). (mkf) (Entered: 11/08/2007) |
| 11/06/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00496 Carol Jensen v. Wyeth, et al (OUR CASE NO. 4:07-CV-01093 WRW). (mkf) (Entered: 11/08/2007) |
| 11/06/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04024 Myrna Mumme, et ux v. Wyeth Inc, et al (OUR |

| | | CASE NO. 4:07-CV-01094 WRW). (mkf) (Entered: 11/08/2007) |
|---|---|---|
| 11/06/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04087 Joanne M Martin v. Wyeth, et al (OUR CASE NO. 4:07-CV-01096 WRW). (mkf) (Entered: 11/08/2007) |
| 11/06/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00487 Dottie Hugo v. Wyeth, et al (OUR CASE NO. 4:07-CV-01093 WRW). (mkf) (Entered: 11/14/2007) |
| 11/09/2007 | 1670 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel re "Change in Status Conference Date"; the conference will commence at 8:30 a.m., Thursday, November 15, 2007. (mkf) (Entered: 11/09/2007) |
| 11/09/2007 | | Remark : Receipt of electronic record from USDC, S/D of New York C.A. No. 1:07-cv-07786 Susan Marsa v. Wyeth, et al (OUR CASE NO. 4:07-CV-01101 WRW). (mkf) (Entered: 11/09/2007) |
| 11/12/2007 | 1671 | NOTICE by Counsel Plaintiff Liaison *Plaintiffs' Agenda for November Status Conference* (Marlin, Russell) (Entered: 11/12/2007) |
| 11/12/2007 | 1672 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1670 Letter, 1664 Letter *Defendants' Agenda for November 15, 2007 Hearing* (Heard, F.) (Entered: 11/12/2007) |
| 11/13/2007 | 1673 | MOTION for Extension of Time to File Response/Reply *to Plaintiffs' Motion to Compel* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 11/13/2007) |
| 11/13/2007 | 1674 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1673 Motion for Extension of Time to File Response/Reply *to Plaintiffs' Motion to Compel* (Heard, F.) (Entered: 11/13/2007) |
| 11/13/2007 | 1675 | NOTICE by Novo Nordisk Inc *Defendant Novo Nordisk Inc.'s Notice Of Joinder In Defendant Wyeth's Opposition To Motion For Protective Order* (Penticuff, Paul) (Entered: 11/13/2007) |
| 11/13/2007 | 1676 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1673 Wyeth's Motion to Extension of Time to Respond to Plaintiffs' Motion to Compel re Company Policy on Funding Breast Cancer Studies. Accordingly, Wyeth's response must be filed by 5 p.m., Tuesday, November 27, 2007.Signed by Judge William R. Wilson, Jr on 11/13/07. (dmm) (Entered: 11/13/2007) |
| 11/13/2007 | 1678 | CONDITIONAL TRANSFER ORDER (CTO-117) from the Judicial Panel on Multidistrict Litigation that the two actions (1) Joyce J. Hodges v. Wyeth, C.A. No. 0:07cv3911; and (2) Lola Shippen v. Wyeth, C.A. No. 0:07cv4140 listed in this Order now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 CTO 117 Cover Letter/Service List)(mkf) (Entered: 11/14/2007) |

| | | |
|---|---|---|
| 11/13/2007 | 🌐 1679 | CONDITIONAL TRANSFER ORDER (CTO-118) from the Judicial Panel on Multidistrict Litigation that the 20 actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (7); E/D of Missouri (2); S/D of Ohio (1); and District of Utah (10) are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 CTO 118 Cover Letter/Service List) (mkf) (Entered: 11/14/2007) |
| 11/14/2007 | 🌐 1677 | NOTICE of Appearance by Leslie W. O'Leary on behalf of Counsel Plaintiff Lead (O'Leary, Leslie) (Entered: 11/14/2007) |
| 11/14/2007 | 🌐 1680 | MOTION to Compel *Wyeth to Answer Discovery Re: Company Policy About Funding Breast Cancer Studies* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 11/14/2007) |
| 11/14/2007 | 🌐 1681 | MOTION to Compel *Pfizer Defendants to Respond Fully to Request Nos. 5 and 6 of Plaintiffs' Interrogatories Re Upjohn's Efforts to Gain Approval of Depo-Provera* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 11/14/2007) |
| 11/14/2007 | 🌐 1682 | MOTION to Compel *Pfizer Defendants to Respond Fully to Interrogatories and Requests for Production of Documents and Things Relating to Micronized Progesterone* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 11/14/2007) |
| 11/14/2007 | 🌐 1683 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, Lead and Liaison Counsel re Status Conference Schedule for November 15, 2007. (mkf) (Entered: 11/14/2007) |
| 11/14/2007 | 🌐 | Remark: Receipt of electronic record from USDC, E/D of Pennsylvania C.A. No. 2:07-cv-02571 Eleanor Petto v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01110). (mkf) (Entered: 11/14/2007) |
| 11/15/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1665 , 1666 , and 1667 Memoranda in Support of Motions to Compel. CORRECTION: The docket entries were modified to correct the linkage to the pending motions. (thd) (Entered: 11/15/2007) |
| 11/15/2007 | 🌐 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Proceedings held before Judge William R. Wilson, Jr: Status Conference held on 11/15/2007. (Court Reporter C. Newburg) (maj) (Entered: 11/15/2007) |
| 11/16/2007 | 🌐 1684 | RESPONSE in Opposition re 1682 MOTION to Compel *Pfizer Defendants to Respond Fully to Interrogatories and Requests for Production of Documents and Things Relating to Micronized Progesterone* filed by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd. (Attachments: # 1 Exhibit A) (Murray, Elizabeth) (Entered: 11/16/2007) |
| 11/16/2007 | 🌐 1685 | RESPONSE in Opposition re 1681 MOTION to Compel *Pfizer Defendants to Respond Fully to Request Nos. 5 and 6 of Plaintiffs' Interrogatories Re Upjohn's Efforts to Gain Approval of Depo-Provera* |

| | | |
|---|---|---|
| | | filed by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd. (Murray, Elizabeth) (Entered: 11/16/2007) |
| 11/16/2007 | 🌐 1686 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Murray, Elizabeth) (The docket text was modified on 11/19/2007 to indicate the document was filed in error.) (thd) (Entered: 11/16/2007) |
| 11/16/2007 | 🌐 1687 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying without prejudice 1612 Defendant's Motion for Protective Order. However, Plaintiffs' discovery requests appear to be a bit broad and premature; denying without prejudice 1656 Defendant's Motion for Protective Order re 8 Sets of Discovery. The parties are directed to "meet and confer" regarding both discovery requests. Signed by Judge William R. Wilson, Jr on 11/16/07. (dmm) (Entered: 11/16/2007) |
| 11/16/2007 | 🌐 | (Court only) ***Motions terminated: 1686 MOTION for Summary Judgment, as the document was filed in error (wrong case).(thd) (Entered: 11/19/2007) |
| 11/19/2007 | 🌐 1688 | NOTICE OF DOCKET CORRECTION re: 1686 MOTION for Summary Judgment *Renewed Motion for Summary Judgment on Grounds Regarding Plaintiff's Use of Ogen*. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case), based on the attached request. (thd) (Entered: 11/19/2007) |
| 11/19/2007 | 🌐 1689 | ORDER VACATING 1661 Conditional Transfer Order (CTO-115) insofar as it relates to Susan Marsa v. Wyeth, et al, S/D of New York C.A. No. 1:07cv7786.. Signed by Clerk of the Judicial Panel on Multidistrict Litigation.(mkf) (Entered: 11/19/2007) |
| 11/19/2007 | 🌐 1690 | CONDITIONAL TRANSFER ORDER (CTO-119) from the Judicial Panel on Multidistrict Litigation that the six actions (see image for complete listing) listed in this Order now pending in the W/D of Arkansas (1); District of Minnesota (4); and N/D of Mississippi (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 Cover Letter/Service List)Signed by Clerk of Judicial Panel on Multidistrict Litigation.(mkf) (Entered: 11/19/2007) |
| 11/19/2007 | 🌐 1691 | NOTICE of Appearance by Mary Hunnell Smith on behalf of Marsha Hughart (Smith, Mary) (Entered: 11/19/2007) |
| 11/19/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04146 Adrian Lynette C. Kendall v. Pharmacia & Upjohn Company, et al (OUR CASE NO. 4:07-cv-01121 WRW). (mkf) (Entered: 11/20/2007) |
| 11/20/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04139 Mickey M. Johnston v. Wyeth, et al (OUR CASE NO. 4:07-CV-01122 WRW). (mkf) (Entered: 11/21/2007) |
| 11/20/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. |

| | | |
|---|---|---|
| | | No. 0:07-cv-04141 Mary E Toebbe v. Wyeth, et al (OUR CASE NO. 4:07-CV-01123 WRW). (mkf) (Entered: 11/21/2007) |
| 11/20/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04142 Mickey Cranford v. Wyeth, et al (OUR CASE NO. 4:07-CV-01124 WRW). (mkf) (Entered: 11/21/2007) |
| 11/20/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04143 Darlene Neilson v. Wyeth, et al (OUR CASE NO. 4:07-CV-01126 WRW). (mkf) (Entered: 11/21/2007) |
| 11/20/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04144 Ora E Poto v. Wyeth, et al (OUR CASE NO. 4:07-CV-01127 WRW). (mkf) (Entered: 11/21/2007) |
| 11/20/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04103 Lola Shippen v. Wyeth, et al (OUR CASE NO. 4:07-CV-01128 WRW). (mkf) (Entered: 11/21/2007) |
| 11/20/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03911 Joyce J Hodges v. Wyeth, et al (OUR CASE NO. 4:07-CV-01129 WRW). (mkf) (Entered: 11/21/2007) |
| 11/21/2007 | | Remark : Receipt of electronic record from USDC, E/D of Missouri C.A. No. 4:07-cv-01599 Irene Acevedo, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-01131 WRW). (mkf) (Entered: 11/23/2007) |
| 11/21/2007 | | Remark: Receipt of electronic record from USDC, E/D of Missouri C.A. No. 4:07-cv-01662 Stephanie Harsin Pilus, et ux v. Wyeth, et al (OUR CASE NO. 4:07-CV-01132 WRW). (mkf) (Entered: 11/23/2007) |
| 11/21/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00755 Karen Kartchner v. Wyeth, et al (OUR CASE NO. 4:07-CV-01133 WRW). : (mkf) (Entered: 11/23/2007) |
| 11/21/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00758 Elaine Nelson v. Wyeth, et al (OUR CASE NO. 4:07-CV-01134 WRW). (mkf) (Entered: 11/23/2007) |
| 11/21/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00756 Kae Winn v. Wyeth, et al (OUR CASE NO. 4:07-CV-01136 WRW). (mkf) (Entered: 11/23/2007) |
| 11/21/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04135 Valda Patricia Singer v. Wyeth, et al (OUR CASE NO. 4:07-CV-01137 WRW). (mkf) (Entered: 11/23/2007) |
| 11/23/2007 | | Remark: Receipt of electronic record from USDC, W/D of Arkansas C.A. No. 6:07-cv-06078 Katherine Ross v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:07-CV-01138 WRW). (mkf) (Entered: 11/23/2007) |
| 11/23/2007 | | Remark : Receipt of original record from USDC of Utah C.A. No. |

| | | |
|---|---|---|
| | | 2:07-cv-00757 Janet Thompson v. Wyeth, et al (OUR CASE NO. 4:07-CV-01140 WRW). (mkf) (Entered: 11/23/2007) |
| 11/23/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00760 Nora Bills v. Wyeth, et al (OUR CASE NO. 4:07-CV-01139 WRW). (mkf) (Entered: 11/26/2007) |
| 11/23/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Ohio C.A. No. 2:07-cv-00952 Yonder Gordon v. Wyeth, et al (OUR CASE NO. 4:07-CV-01143 WRW). (mkf) (Entered: 11/27/2007) |
| 11/26/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04088 Evelyn M Pulley v. Wyeth, et al (OUR CASE NO. 4:07-CV-01141 WRW). (mkf) (Entered: 11/27/2007) |
| 11/26/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04163 Karen S Ward v. Wyeth, et al (OUR CASE NO. 4:07-CV-01145 WRW). (mkf) (Entered: 11/27/2007) |
| 11/27/2007 | 🌐 1692 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1680 Motion to Compel *Wyeth's Opposition to Plaintiffs' Motion to Compel Further Answers to Discovery Regarding Company Policy About Breast Cancer Studies* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Heard, F.) (Entered: 11/27/2007) |
| 11/27/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04240 Hazel McMurray v. Wyeth, et al (OUR CASE NO. 4:07-CV-01148 WRW). (mkf) (Entered: 11/28/2007) |
| 11/27/2007 | 🌐 1693 | CONDITIONAL TRANSFER ORDER (CTO-120) from the Judicial Panel on Multidistrict Litigation that the eight actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (8) are transferred to the Eastern District of Arkansas as part of MDL 1507. (Attachments: # 1 Cover Letter/Service List). Signed by Clerk of Judicial Panel on Multidistrict Litigation.(mkf) (Entered: 11/29/2007) |
| 11/28/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03137 Wilma P Pollard v. Wyeth, et al (OUR CASE NO. 4:07-CV-01150 WRW). (mkf) (Entered: 11/29/2007) |
| 11/29/2007 | 🌐 | Remark: Receipt of electronic record from USDC, N/D of Mississippi C.A. No. 3:07-cv-00120 Mae Katherine Buford v. Wyeth, et al (OUR CASE NO. 4:07-CV-01153 WRW). (mkf) (Entered: 11/29/2007) |
| 11/30/2007 | 🌐 1694 | MOTION to Withdraw as Attorney *(Joshua H. Brockman)* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 11/30/2007) |
| 11/30/2007 | 🌐 1695 | DOCUMENT FILED IN ERROR (wrong cases) - DISREGARD (Joyce, Robert) (MODIFICATION: The docket text was modified on 11/30/2007 to indicate the doucment was filed in error.) (thd) (Entered: 11/30/2007) |
| | | |

| | | |
|---|---|---|
| 11/30/2007 | | NOTICE OF DOCKET CORRECTION re: 1695 Notice. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 11/30/2007) |
| 12/03/2007 | 1696 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 1694 Plaintiffs' Motion to Withdraw Attorney, since Mr. Joshua Brockman is not counsel of record in this case. Signed by Judge William R. Wilson, Jr on 12/03/07. (dmm) (Entered: 12/03/2007) |
| 12/03/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04283 Johnnie M Walker v. Pharmacia & Upjohn Company, et al (OUR CASE NO. 4:07-CV-01163 WRW). (mkf) (Entered: 12/04/2007) |
| 12/03/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04292 Shirley H. Creager v. Wyeth, et al (OUR CASE NO. 4:07-CV-01164 WRW). (mkf) Modified on 12/4/2007 to correct typo. (mkf). (Entered: 12/04/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04289 Marilyn Buckley v. Wyeth, et al (OUR CASE NO. 4:07-CV-01166 WRW). (mkf) (Entered: 12/04/2007) |
| 12/03/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04293 Janet Smedley v. Wyeth, et al (OUR CASE NO. 4:07-CV-01167 WRW). (mkf) (Entered: 12/05/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04296 Christine Palmer v. Wyeth, et al (OUR CASE NO. 4:07-CV-01168 WRW). (mkf) (Entered: 12/05/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00761 Cathy Nelson v. Wyeth, et al (OUR CASE NO. 4:07-CV-01169 WRW). (mkf) (Entered: 12/05/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04291 Dorothy J Angelovic v. Wyeth, et al (OUR CASE NO. 4:07-CV-01174 WRW). (mkf) (Entered: 12/06/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04294 Arlene Lyman v. Wyeth et al ( OUR CASE NO. 4:07-CV-01175 WRW). (mkf) (Entered: 12/07/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04295 Karen M VanVitert v. Wyeth et al (OUR CASE NO. 4:07-CV-01176 WRW). (mkf) (Entered: 12/07/2007) |
| 12/03/2007 | | Remark: Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00759 Rita Valdez v. Wyeth et al (OUR CASE NO. 4:07-CV-01177 WRW). (mkf) (Entered: 12/07/2007) |
| 12/03/2007 | | Remark : Receipt of electronic record from USDC of Utah C.A. No. 2:07-cv-00754 Marguerite Sadler v. Wyeth et al (OUR CASE NO. |

| | | 4:07-CV-01178 WRW). (mkf) (Entered: 12/07/2007) |
|---|---|---|
| 12/05/2007 | 1697 | TRANSCRIPT of Status Conference (1 Volume) held on November 15, 2007 before Judge William R. Wilson, Jr.. Court Reporter: Christa R. Newburg. (mkf) (Entered: 12/06/2007) |
| 12/10/2007 | 1698 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: As was mentioned at the November 15, 2007 Status Conference and again last week during the hearings, there will <u>not</u> be a status conference on December 14, 2007. Signed by Judge William R. Wilson, Jr on 12/10/07. (dmm) (Entered: 12/10/2007) |
| 12/10/2007 | 1699 | CONDITIONAL TRANSFER ORDER (CTO-121) from the Judicial Panel on Multidistrict Litigation that the ten actions (see image for complete listing) listed in this Order now pending in the Western District of Arkansas (1); District of Minnesota (8); and Southern District of Texas (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service List) (mkf) (Entered: 12/10/2007) |
| 12/12/2007 | 1700 | ORDER RE: 2008 Status Conference Schedule. Signed by Judge William R. Wilson, Jr on 12/12/07. (thd) (Entered: 12/12/2007) |
| 12/13/2007 | 1701 | MOTION to Withdraw 1654 MOTION to Compel *Pfizer to ID and Produce Unredacted Copies of Documents Originally Redacted on the Basis of "Other Product"*, 1655 Brief in Support by Counsel Plaintiff Liaison (Williams, Michael) (Entered: 12/13/2007) |
| 12/13/2007 | 1702 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1701 Plaintiffs' Motion to Withdraw Motion and withdrawing 1654 Plaintiffs' Motion to Compel Pfizer to ID and Produce Unredacted Copies of Documents Originally Redacted on the Basis of "Other Product." Signed by Judge William R. Wilson, Jr on 12/13/07. (dmm) (Entered: 12/13/2007) |
| 12/17/2007 | 1703 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04365 Barbara Runck, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01195 WRW). (mkf) (Entered: 12/18/2007) |
| 12/17/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04364 Judith Harding, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01197 WRW). (mkf) (Entered: 12/18/2007) |
| 12/17/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04467 Barbara Schmidt v. Wyeth, et al (OUR CASE NO. 4:07-CV-01199 WRW). (mkf) (Entered: 12/18/2007) |
| 12/17/2007 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04408 Carol E. Bailey v. Wyeth, et al (OUR CASE NO. 4:07-CV-01201 WRW). (mkf) (Entered: 12/19/2007) |
| 12/17/2007 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. |

|  |  | No. 0:07-cv-04355 Patricia Ann Lodholz v. Wyeth, et al (OUR CASE NO. 4:07-CV-01202 WRW). (mkf) (Entered: 12/19/2007) |
|---|---|---|
| 12/17/2007 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04411 Jackie D. Crook, et ux v. Wyeth (OUR CASE NO. 4:07-CV-01204 WRW). (mkf) (Entered: 12/20/2007) |
| 12/20/2007 | 🌐 1704 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04409 Ann Carruth v. Wyeth (OUR CASE NO. 4:07-CV-01205 WRW). (mkf) (The document was removed from the docket entry on 12/31/2007, as it was attached in error.) (thd) (Entered: 12/20/2007) |
| 12/20/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04363 Ethel Gostonczik, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01209 WRW). (mkf) (Entered: 12/20/2007) |
| 12/21/2007 | 🌐 | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:06-cv-04058 Mary Williams v. Wyeth Inc, et al (OUR CASE NO. 4:07-CV-01214 WRW). (mkf) (Entered: 12/26/2007) |
| 12/27/2007 | 🌐 1705 | CONDITIONAL TRANSFER ORDER (CTO-122) from the Judicial Panel on Multidistrict Litigation that the six actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (4) and Western District of New York (2) are transferred to the Eastern District of Arkansas as part of MDL 1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service List)(mkf) (Entered: 12/27/2007) |
| 12/27/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03733 Deeanne Major v. Wyeth, et al (OUR CASE NO. 4:07-CV-01222 WRW). (mkf) (Entered: 12/28/2007) |
| 12/27/2007 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03742 Emalee Klomp v. Wyeth, et al (OUR CASE NO. 4:07-CV-01224 WRW). (mkf) (Entered: 12/28/2007) |
| 12/27/2007 | 🌐 | Remark : Receipt of electronic record from USDC, W/D of Arkansas C.A. No. 4:07-cv-04102 Betty Wynn, et ak v. Pfizer Inc, et al (OUR CASE NO. 4:07-CV-01230 WRW). (mkf) (Entered: 01/02/2008) |
| 12/31/2007 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1704 Remark re: receipt of electronic record on Ann Carruth v. Wyeth (Case No. 4:07-cv-01205). CORRECTION: The document was attached to the docket in error due to a clerical mistake by the Clerk's office; the document was removed from the docket, as this is a text entry only. (thd) (Entered: 12/31/2007) |
| 01/04/2008 | 🌐 | Remark : Receipt of original record from USDC, W/D of New York C.A. No. 1:07-cv-00761 Nancy Johnson, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-00009 WRW). (mkf) (Entered: 01/08/2008) |
| 01/04/2008 | 🌐 | Remark: Receipt of original record from USDC, W/D of New York C.A. No. 1:07-cv-00762 Margaret M. Commercial, et ux v. Wyeth, et |

| | | |
|---|---|---|
| | | al (OUR CASE NO. 4:08-CV-00012 WRW). (mkf) (Entered: 01/08/2008) |
| 01/08/2008 | 🌐 1706 | CONDITIONAL TRANSFER ORDER (CTO-123) from the Judicial Panel on Multidistrict Litigation that the 35 actions (see image for complete listing) listed in this Order now pending in the District of Arizona (1); M/D of Florida (1); Middle District of Louisiana (1); District of Minnesota (11); E/D of Missouri (1); District of North Dakota (1); S/D of New York (1); District of Oregon (1); E/D of Texas (8); and S/D of Texas (9) are transferred to the Eastern District of Arkasnas as part of MDL 1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Cover Letter/Service Lists). (mkf) (Entered: 01/08/2008) |
| 01/08/2008 | 🌐 1707 | CONDITIONAL TRANSFER ORDER (CTO-124) from the Judicial Panel on Multidistrict Litigation that the nine actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (6); District of North Dakota (1); E/D of Pennsylvania (1); and M/D of Tennessee (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Cover Letter/Service Lists). (mkf) (Entered: 01/08/2008) |
| 01/14/2008 | 🌐 | Remark: Receipt of electronic record from USDC of North Dakota C.A. No. 4:07-cv-00071 Sharon Hesch, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00029 WRW). (mkf) (Entered: 01/14/2008) |
| 01/14/2008 | 🌐 1708 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 1680 Plaintiffs' Motion to Compel Further Answers to Discovery Regarding Company Policy About Breast Cancer Studies, since, at the November 15, 2007 hearing, the parties indicated that they would "meet and confer" and Plaintiffs would file a new motion to compel if issues remained. Signed by Judge William R. Wilson, Jr on 01/14/08. (dmm) (Entered: 01/14/2008) |
| 01/14/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-00046 Betty Merck v. Wyeth, et al (OUR CASE NO. 4:08-CV-00030 WRW). (mkf) (Entered: 01/15/2008) |
| 01/14/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04559 Margaret M Rousseau, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00026 WRW). (mkf) (Entered: 01/15/2008) |
| 01/15/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04535 Janet Govle v. Wyeth, et al (OUR CASE NO. 4:08-CV-00032 WRW). (mkf) (Entered: 01/16/2008) |
| 01/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of North Dakota C.A. No. 3:07-cv-00109 Ellen Chaffee, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00033 WRW). (mkf) (Entered: 01/16/2008) |

| 01/15/2008 | | Remark: Receipt of electronic record from USDC of Arizona C.A. No. 3:07-cv-08111 Chad Coreschi, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00034 WRW). (mkf) (Entered: 01/16/2008) |
|---|---|---|
| 01/15/2008 | | Remark : Receipt of electronic record from USDC, E/D of Missouri C.A. No. 4:07-cv-01650 Mildred Turner v. Wyeth, et al (OUR CASE NO. 4:08-CV-00035 WRW). (mkf) (Entered: 01/16/2008) |
| 01/15/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04538 Joan Roberts, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00037 WRW). (mkf) (Entered: 01/17/2008) |
| 01/15/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04615 Lorraine N,. Ranallo v. Wyeth, et al (OUR CASE NO. 4:08-CV-00038 WRW). (mkf) (Entered: 01/17/2008) |
| 01/15/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04532 Dee Ann Eberhart v. Wyeth, et al (OUR CASE NO. 4:08-CV-00039 WRW). (mkf) (Entered: 01/17/2008) |
| 01/15/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04537 Dorothy Johnson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00040 WRW). (mkf) (Entered: 01/17/2008) |
| 01/15/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04713 Ernestine Kirkland v. Bristol Meyers Squibb Company (OUR CASE NO. 4:08-CV-00041 WRW). (mkf) (Entered: 01/17/2008) |
| 01/15/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04714 Dana S. Geddes v. Wyeth, et al (OUR CASE NO. 4:08-CV-00042 WRW). (mkf) (Entered: 01/17/2008) |
| 01/15/2008 | | Remark: Receipt of electronic record from USDC, E/D of Texas C.A. No. 6:07-cv-00507 Sharon Graham, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-00043 WRW). (mkf) (Entered: 01/17/2008) |
| 01/16/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-CV-04536 Linda Lewis V. Wyeth, et al (OUR CASE NO. 4:08-CV-00046 WRW). (mkf) (Entered: 01/18/2008) |
| 01/16/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04354 Joanne Parnell Mongeon v. Wyeth, et al (OUR CASE NO. 4:08-CV-00045 WRW). (mkf) (Entered: 01/18/2008) |
| 01/16/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04603 Sylvia Huckey v. Wyeth, et al (OUR CASE NO. 4:08-CV-00050 WRW). (mkf) (Entered: 01/18/2008) |
| 01/16/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03205 Elizabeth Hanely v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-CV-00051 WRW). (mkf) (Entered: 01/22/2008) |

| 01/16/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04290 Dianne Clydesdale v. Wyeth, et al ( OUR CASE NO. 4:08-CV-00052 WRW). (mkf) (Entered: 01/22/2008) |
|---|---|---|
| 01/16/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-03753 Joanne Seipel et al v. Greenstone Ltd, et al (OUR CASE NO. 4:08-CV-00053 WRW). (mkf) (Entered: 01/22/2008) |
| 01/16/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04410 Betty L. Asbury v. Wyeth, et al (OUR CASE NO. 4:08-CV-00054 WRW). (mkf) (Entered: 01/22/2008) |
| 01/16/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04468 Florine E. D'Andrea v. Wyeth, et al (OUR CASE NO. 4:08-CV-00055 WRW). (mkf) (Entered: 01/22/2008) |
| 01/16/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04533 Mary O. Byas v. Wyeth et al (OUR CASE NO. 4:08-CV-00057 WRW). (mkf) (Entered: 01/22/2008) |
| 01/16/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04641 Amelia C. Reese v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00059 WRW). (mkf) (Entered: 01/22/2008) |
| 01/16/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04716 Anne L. Millar v. Wyeth, et al (OUR CASE NO. 4:08-CV-00060 WRW). (mkf) (Entered: 01/22/2008) |
| 01/16/2008 | | Remark : Receipt of electronic record from USDC, M/D of Florida C.A. No. 8:07-cv-02064 Joan P Miller v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00062 WRW). (mkf) (Entered: 01/23/2008) |
| 01/17/2008 | | Remark : Receipt of electronic record from USDC, M/D of Tennessee C.A. No. 4:08-cv-00047 Judy Ann Cooper v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00047 WRW). (mkf) (Entered: 01/18/2008) |
| 01/17/2008 | | Remark : Receipt of electronic record from USDC, M/D of Louisiana C.A. No. 3:07-cv-00862 Rebecca McCall v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00063 WRW). (mkf) (Entered: 01/23/2008) |
| 01/18/2008 | | Remark: Receipt of electronic record from USDC of Oregon C.A. No. 3:07-cv-01672 Ena Bezley v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00061 WRW). (mkf) (Entered: 01/23/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-00216 Anne D'Antonio-Wagner v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00065 WRW). (mkf) (Entered: 01/23/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03692 Marlene Kawalec, et al v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00066 WRW). (mkf) (Entered: 01/23/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03566 Margaret Galles v. Pfizer Inc, et al (OUR CASE |

| | | NO. 4:08-CV-00067 WRW). (mkf) (Entered: 01/23/2008) |
|---|---|---|
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03710 Anna Franks, et al v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00068 WRW). (mkf) (Entered: 01/24/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-00793 Theresa Simien, et al v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00069 WRW). (mkf) (Entered: 01/24/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-00794 Doris Barrett v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00070 WRW). (mkf) (Entered: 01/24/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-00795 Peggy Berry v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00072 WRW). (mkf) (Entered: 01/24/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-000796 Janell Duchamp, et al v. Berlex Inc, et al (OUR CASE NO. 4:08-CV-00073 WRW). (mkf) (Entered: 01/24/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-00797 Dorothy Gordon, et al v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00074 WRW). (mkf) (Entered: 01/28/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-00808 Carol Perry,e t al v. Pfizer Inc, et al ( OUR CASE NO. 4:08-CV-00078 WRW). (mkf) (Entered: 01/28/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, E/D of Texas C.A. No. 1:07-cv-00832 Scharlette Fitzgerald, et al v. Pfizer, et al (OUR CASE NO. 4:08-CV-00080 WRW). (mkf) (Entered: 01/28/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03713 Nghi Mai, et al v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00081 WRW). (mkf) (Entered: 01/28/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03717 Carolyn Irwin, et al v. Arqule Inc, et al (OUR CASE NO. 4:08-CV-00082 WRW). (mkf) (Entered: 01/28/2008) |
| 01/22/2008 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03714 Glenda Wiederhold, et al v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00083 WRW). (mkf) (Entered: 01/28/2008) |
| 01/22/2008 | | Remark : Receipt of electronic record from USDC, S/D of Texas C.A. No. 4:07-cv-03716 Frank Cruz v. Arqule Inc, et al (OUR CASE NO. 4:08-CV-00085 WRW). (mkf) (Entered: 01/29/2008) |
| 01/23/2008 | 1709 | MOTION to Compel *Deposition of Plaintiffs' Australian Experts in the United States* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 01/23/2008) |
| 01/23/2008 | 1710 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc |

| | | |
|---|---|---|
| | | re 1709 Motion to Compel *Memorandum in Support of Motion to Compel Deposition of Plaintiffs' Australian Experts in the United States* (Heard, F.) (Entered: 01/23/2008) |
| 01/28/2008 | 1711 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER withdrawing 1709 , based on a request from the Defendants, Defendants' Motion to Compel Australian Experts. Signed by Judge William R. Wilson, Jr on 01/28/08. (dmm) (Entered: 01/28/2008) |
| 01/28/2008 | | Remark: Receipt of electronic record from USDC, S/D of Texas C.A. No: 4:07-cv-03723 Mary Hall v. Wyeth, et al (OUR CASE NO. 4:08-CV-00084 WRW).(mkf) (Entered: 01/28/2008) |
| 01/29/2008 | 1712 | CONDITIONAL TRANSFER ORDER (CTO-125) from the Judicial Panel on Multidistrict Litigation that the 33 actions (see image for complete listing) listed in this Order now pending in the Central District of California (1); Eastern District of Louisiana (1); District of Minnesota (28); Western District of Missouri (2); and District of North Dakota )1) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation.. (Attachments: # 1 Transmittal Letter/Service Lists).(mkf) (Entered: 01/29/2008) |
| 01/31/2008 | 1713 | Joint MOTION for Order *to Establish Short Form Master Answer to Complaints filed by Plaintiffs Against Dannemiller Memorial Education Foundation* by Dannemiller Memorial Educational Foundation (Daly, Leo) (Entered: 01/31/2008) |
| 02/01/2008 | | Remark : Receipt of electronic record from USDC, W/D of Missouri C.A. No. 2:07-cv-04241 Peggy L. Johnson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00094 WRW). (mkf) (Entered: 02/04/2008) |
| 02/01/2008 | | Remark: Receipt of electronic record from USDC, W/D of Missouri C.A. No. 5:07-cv-06123 Aloha Humbard v. Wyeth, et al (OUR CASE NO. 4:08-CV-00095 WRW). (mkf) (Entered: 02/04/2008) |
| 02/04/2008 | | NOTICE OF DOCKET CORRECTION re: 632 Appendix filed by Wyeth in Opposition to Motion for Class Certification. CORRECTION: Scanned images of appendix volumes 2-4 were added as attachments to the docket entry. (thd) (Entered: 02/04/2008) |
| 02/04/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04827 Charlene Carter v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00092 WRW). (mkf) (Entered: 02/04/2008) |
| 02/04/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04828 Molly Cooper, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00100 WRW). (mkf) (Entered: 02/05/2008) |
| 02/04/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. |

| | | No. 0:07-cv-04826 Norma Borders, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00101 WRW). (mkf) (Entered: 02/05/2008) |
|---|---|---|
| 02/05/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04830 Mary Francis, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00102 WRW). (mkf) (Entered: 02/05/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04786 Lacreta Rutledge v. Wyeth, et al (OUR CASE NO. 4:08-CV-00103 WRW). (mkf) (Entered: 02/05/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04797 Jerry E. Fowles, et ux v,. Wyeth, et al (OUR CASE NO. 4:08-CV-00104 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04825 Therese Boomershine, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00105 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04831 Carolyn Gardner, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00106 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04833 Mary Belle Harding, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00108 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04838 Suzanne Mueller, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00109 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04836 Dorothy Kozak v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00110 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04841 Virginia Preston, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00111 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04842 Kaye Ready, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00112 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04809 Linda K. Gaw v. Wyeth, et al (OUR CASE NO. |

| | | 4:08-CV-00113 WRW). (mkf) (Entered: 02/06/2008) |
|---|---|---|
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04829 Gloria Eichler, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00114 WRW). (mkf) (Entered: 02/06/2008) |
| 02/05/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04837 James Mahaney v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00115 WRW). (mkf) (Entered: 02/06/2008) |
| 02/07/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04811 Berneda Hiatt v. Wyeth, et al (OUR CASE NO. 4:08-CV-00116 WRW). (mkf) (Entered: 02/07/2008) |
| 02/07/2008 | 1714 | CONDITIONAL TRANSFER ORDER (CTO-126) from the Judicial Panel on Multidistrict Litigation that two actions (1) District of Minnesota C.A. No. 0:07-4948 Kathy Barber v. Wyeth Inc, et al and (1) District of North Dakota C.A. No. 3:07-117 Eloise Kleven, et al v. Wyeth Inc, et al, are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service List)(mkf) (Entered: 02/07/2008) |
| 02/07/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04832 Phyllis Goode, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00117 WRW). (mkf) (Entered: 02/07/2008) |
| 02/07/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04834 Linda Holdread, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00119 WRW). (mkf) (Entered: 02/07/2008) |
| 02/07/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04844 Carol Tetrick, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00120 WRW). (mkf) (Entered: 02/08/2008) |
| 02/07/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04846 Patricia Zych, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00121 WRW). (mkf) (Entered: 02/08/2008) |
| 02/07/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04785 Dorothy F. Waldo v. Wyeth, et al (OUR CASE NO. 4:08-CV-00123 WRW). (mkf) (Entered: 02/08/2008) |
| 02/07/2008 | | Remark Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04845 Marcie Ann Young, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00124 WRW). (mkf) (Entered: 02/08/2008) |

| 02/07/2008 | | Remark: Receipt of electronic record from USDC, E/D of Louisiana C.A. No. 2:07-cv-06450 Teresa Shows v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:08-CV-00125 WRW). (mkf) (Entered: 02/08/2008) |
|---|---|---|
| 02/08/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04840 Kristin R Pancner, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00127 WRW). (mkf) (Entered: 02/11/2008) |
| 02/08/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04843 Dorene Roberts, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00128 WRW). (mkf) (Entered: 02/11/2008) |
| 02/08/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04810 Joan Beier v. Wyeth, et al (OUR CASE NO. 4:08-CV-00129 WRW). (mkf) (Entered: 02/11/2008) |
| 02/08/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04835 Elsa Iverson v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00130 WRW). (mkf) (Entered: 02/11/2008) |
| 02/08/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0-:070-cv-04839 Peggy Palmer v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00131 WRW). (mkf) (Entered: 02/11/2008) |
| 02/11/2008 | 1715 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Morris, Frederick) (The docket text was modified on 2/11/2008 to indicate the document was filed in error.) (thd) (Entered: 02/11/2008) |
| 02/11/2008 | | NOTICE OF DOCKET CORRECTION re: 1715 Notice of Appearance. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 02/11/2008) |
| 02/14/2008 | 1716 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1713 the Joint Motion to Establish a Master Answer to Complaints filed by Plaintiffs Against Dannemiller Memorial Education Foundation. Defendant Dannemiller must file a Master Answer which complies with my previous orders on this issue. Defendant Dannemiller is still required to enter appearances in cases where it is a party. Signed by Judge William R. Wilson, Jr on 02/14/08. (dmm) (Entered: 02/14/2008) |
| 02/19/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04948 Kathy Barber v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00146 WRW). (mkf) (Entered: 02/19/2008) |
| 02/19/2008 | | Remark: Receipt of electronic case file from USDC of North Dakota C.A. No. 3:07-cv-00117 Eloise Kleven, et ux v. Wyeth Inc, et al (OUR |

|  |  | CASE NO. 4:08-CV-00147 WRW). (mkf) (Entered: 02/19/2008) |
|---|---|---|
| 02/20/2008 | 🌐 1717 | CONDITIONAL TRANSFER ORDER (CTO-127) from the Judicial Panel on Multidistrict Litigation that eight actions (1) Southern District of Iowa; (1) Northern District of Illinois; (5) District of Minnesota; and (1) Northern District of Mississippi, are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service Lists)(mkf) (Entered: 02/20/2008) |
| 02/20/2008 | 🌐 1718 | MOTION to Substitute Attorney : *Motion to Remove Mark Kinzie and Ryan Vacca and Substitute Sandra Wunderlich as Counsel* by Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc (Saelinger, Gina) (Entered: 02/20/2008) |
| 02/20/2008 | 🌐 1719 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1718 Defendants' Motion to Substitute Attorney. Accordingly, Mr. Mark A. Kinzie is relieved as counsel, and Ms. Sandra Wunderlich is substituted as counsel. Ms. Wunderlich should enter a notice of appearance. Signed by Judge William R. Wilson, Jr on 02/20/08. (dmm) (Entered: 02/20/2008) |
| 02/20/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Utah C.A. No. 1:07-cv00126 Carrie Ward v. Wyeth et al (OUR CASE NO. 4:08-CV-00155 WRW). (mkf) (Entered: 02/21/2008) |
| 02/21/2008 | 🌐 1720 | CONDITIONAL TRANSFER ORDER (CTO-128) from the Judicial Panel on Multidistrict Litigation that the six actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (6) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service Lists). (mkf) (Entered: 02/21/2008) |
| 02/22/2008 | 🌐 1721 | NOTICE of Appearance by Sandra Jane Wunderlich on behalf of Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc (Wunderlich, Sandra) (Entered: 02/22/2008) |
| 02/25/2008 | 🌐 | Remark : Receipt of original record from USDC, C/D of California C.A. No. 2:07-cv-07817 Theresa Archer, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00167 WRW). (mkf) (Entered: 02/26/2008) |
| 02/27/2008 | 🌐 1722 | Letter from Judge Wm. R. Wilson, Jr. to Counsel re recusal issue. (mkf) (Entered: 02/28/2008) |
| 02/28/2008 | 🌐 | Remark: Case file electronically received from USDC, N/D of Mississippi C.A. No. 3:05-cv-00051 Lawanda Chandler v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00168 WRW). (mkf) (Entered: 02/29/2008) |
| 02/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04951 Shirley Wilkerson v. Wyeth, et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:08-CV-00173 WRW). (mkf) (Entered: 02/29/2008) |
| 02/29/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04923 W Pauletta Willis v. Wyeth et al (OUR CASE NO. 4:08-CV-00177 WRW). (mkf) (Entered: 03/03/2008) |
| 02/29/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00177 Judy McGinn, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00178 WRW). (mkf) (Entered: 03/03/2008) |
| 02/29/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00137 Judy Daufney-Stenberg, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-00180 WRW). (mkf) (Entered: 03/03/2008) |
| 02/29/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04890 Lois Dixon v. Wyeth et al (OUR CASE NO. 4:08-CV-00181 WRW). (mkf) (Entered: 03/03/2008) |
| 02/29/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04958 William R Mink v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00182 WRW). (mkf) (Entered: 03/04/2008) |
| 02/29/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00136 Sharon D Dahlke, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-00183 WRW). (mkf) (Entered: 03/04/2008) |
| 02/29/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00043 Berthe Carp, et al v. Novo Nordisk Inc (OUR CASE NO. 4:08-CV-00172 WRW). (mkf) (Entered: 03/04/2008) |
| 02/29/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04241 Payne v. Wyeth, et al (0UR CASE NO. 4:08-CV-00185 WRW). (mkf) (Entered: 03/04/2008) |
| 02/29/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:07-cv-04924 Elaine Pecci v. Wyeth, et al (OUR CASE NO. 4:08-CV-00186 WRW). (mkf) (Entered: 03/05/2008) |
| 03/03/2008 | 1723 | Unopposed MOTION for Leave to File *Plaintiffs' Motion for Leave to File Supplemental Memorandum in Support of Motion to Compel Defendant Wyeth to Produce Internal Documents and Correspondence with FDA Regarding Changes to the 2005, 2006 and 2007 Premarin and Prempro Labels* by Counsel Plaintiff Liaison (Williams, Michael) (Entered: 03/03/2008) |
| 03/03/2008 | 1724 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1723 Plaintiffs' unopposed Motion for Leave to File Supplemental Memorandum in Support of Motion to Compel Defendant Wyeth to Produce Internal Documents and Correspondence with FDA Regarding Changes to the 2005, 2006, and 2007 Premarin and Prempro Labels. Signed by Judge William R. Wilson, Jr on 03/03/08. (dmm) (Entered: 03/03/2008) |
| | | |

| 03/03/2008 | 1725 | CONDITIONAL TRANSFER ORDER (CTO-129) from the Judicial Panel on Multidistrict Litigation that the 18 actions (see image for complete listing) listed in this Order now pending in the Middle District of Florida (1); Southern District of Georgia (1); District of Minnesota (14); and District of North Dakota (2) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service Lists).(mkf) (Entered: 03/05/2008) |
| --- | --- | --- |
| 03/06/2008 | 1726 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: The March 21, 2008 Status Conference is CANCELLED. The next Status Conference is scheduled for Friday, April 18, 2008. Signed by Judge William R. Wilson, Jr on 03/06/08. (dmm) (Entered: 03/06/2008) |
| 03/07/2008 | 1727 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1651 Motion to Compel, 1652 Brief in Support, 1724 Order on Motion for Leave to File, 1561 Brief in Support *Plaintiffs' Supplemental Memorandum in Support of Plaintiffs' Motion to Compel Defendant Wyeth to Produce Internal Documents and Correspondence with FDA Regarding Changes to the 2005, 2006, and 2007 Premarin and Prempro Labels filed pursuan to Docket #1724* (Attachments: # 1 Exhibit 01 Discovery Request, # 2 Exhibit 02)(Williams, Michael) (Entered: 03/07/2008) |
| 03/07/2008 | | Remark: Receipt of electronic record from USDC, S/D of Iowa C.A. No. 4:08-cv-00010 Illingsworth, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00192 WRW). (mkf) (Entered: 03/10/2008) |
| 03/07/2008 | 1729 | CONDITIONAL TRANSFER ORDER (CTO-130) from the Judicial Panel on Multidistrict Litigation that the 15 actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (11); District of North Dakota (3); and Southern District of Texas (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service Lists).(mkf) (Entered: 03/10/2008) |
| 03/10/2008 | 1728 | EXHIBIT 02 (FILED UNDER SEAL) by Counsel Plaintiff Liaison to 1727 Brief in Support. (mkf) (Entered: 03/10/2008) |
| 03/19/2008 | | Remark: Receipt of electronic file from USDC, S/D of Texas C.A. No. 4:07-cv-03712 Lucy Lapaglia, et ux v. Pfizer Inc (OUR CASE NO. 4:08-CV-00216 WRW). (mkf) (Entered: 03/19/2008) |
| 03/20/2008 | | Remark : Receipt of electronic file from USDC, S/D of Georgia C.A. No. 4:07-cv-00019 Peggy Farmer, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00219 WRW). (mkf) (Entered: 03/20/2008) |
| 03/21/2008 | | Remark : Receipt of electronic file from USDC of Minnesota C.A. No. 0:08-cv-00261 Maalouf v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00224 WRW). (mkf) (Entered: 03/21/2008) |

| | | |
|---|---|---|
| 03/26/2008 | 🌐 1730 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Ramsay, J.) (MODIFICATION: The docket text was modified on 3/26/2008 to indicate the document was filed in error.) (thd) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1730 Notice: Suggestion of Death. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00211 Roberta Van Lant v. Wyeth, et al (OUR CASE NO. 4:08-CV-00232 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00212 Florence K Webster v. Wyeth, et al (OUR CASE NO. 4:08-CV-00233 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00213 Alela Worthey v. Wyeth, et al (OUR CASE NO. 4l08-CV-00234 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00215 Gloria Marble v. Wyeth, et al (OUR CASE NO. 4:08-CV-00235 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00222 Delores Macrae v. Wyeth, et al (OUR CASE NO. 4:08-CV-00236 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00224 Sharon Hunt, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00237 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00241 Amelia S Pierson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00238 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00244 Katherine M Dake v. Pfizer Inc, et al (OUR CASE NO. 4:08-CV-00239 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00254 Rosie Hudson v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00240 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00258 Joyce Buck v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00241 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00259 Barbara Ladner v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00242 WRW). (mkf) (Entered: 03/26/2008) |

| 03/26/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00260 Carolyn McDonald v. Wyeth, Inc, et al (OUR CASE NO. 4:08-CV-00244 WRW). (mkf) (Entered: 03/26/2008) |
|---|---|---|
| 03/26/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00269 Janet A Wilson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00246 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00297 Mary Anne McCormick v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00247 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00301 Roxana Cottrell v. Wyeth, et al (OUR CASE NO. 4:08-CV-00248 WRW). (mkf) (Entered: 03/26/2008) |
| 03/26/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00302 Shirley Shuman, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00249 WRW). (mkf) (Entered: 03/27/2008) |
| 03/26/2008 | | Remark: Receipt of electronic record from USDC of M/D of Florida C.A. No. 8:08-cv-00150 Corinna Colledge, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00251 WRW). (mkf) (Entered: 03/27/2008) |
| 03/26/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-00308 Irene Garfinkle v. wyeth, et al (OUR CASE NO. 4:08-CV-00252 WRW). (mkf) (Entered: 03/27/2008) |
| 03/27/2008 | 1731 | CONDITIONAL TRANSFER ORDER (CTO-131) from the Judicial Panel on Multidistrict Litigation that the 23 actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (21); District of North Dakota (1); and Northern District of Ohio (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1Cover Letter / Service Lists)(mkf) (Entered: 03/28/2008) |
| 03/28/2008 | 1732 | ORDER denying 1651 Motion to Compel; denying 1681 Motion to Compel; denying 1682 Motion to Compel. Signed by Judge William R. Wilson, Jr on 3/28/08. (mkf) (Entered: 03/28/2008) |
| 04/01/2008 | 1733 | CONDITIONAL TRANSFER ORDER (CTO-132) from the Judicial Panel on Multidistrict Litigation that the 13 actions (see image for complete listing) listed in this Order now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation on 4/1/08. (Attachments: # 1 Cover Letter / Service Lists). (mkf) (Entered: 04/01/2008) |
| 04/01/2008 | 1734 | MOTION to Compel *Plaintiff's Motion to Compel Defendant Wyeth to Answer Rule 30(b)(6) Questions on Natural Progesterone and Other* |

| | | |
|---|---|---|
| | | *Topics* by Counsel Plaintiff Liaison (Williams, Michael) (Entered: 04/01/2008) |
| 04/01/2008 | 🌐 1735 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1734 Motion to Compel *Plaintiffs' Memorandum in Support of Their Motion to Compel Defendant Wyeth to Produce a Designee for a Rule 30(b)(6) Deposition on Natural Progesterone* (Attachments: # 1 Exhibit 01, # 2 Exhibit 02, # 3 Exhibit 03, # 4 Exhibit 03 Continued CV of Steve Birrell, # 5 Exhibit 03 Continued CV Wayne Tilley, # 6 Exhibit 03 Continued)(Williams, Michael) (Entered: 04/01/2008) |
| 04/03/2008 | 🌐 1736 | LETTER re: May 9, 2008 Status Conference. Signed by Judge William R. Wilson, Jr on 4/3/08. (thd) (Entered: 04/03/2008) |
| 04/03/2008 | 🌐 1737 | MOTION to Compel *Inspection of Sales Rep Custodial Files* by Counsel Plaintiff Liaison (Marlin, Russell) (Entered: 04/03/2008) |
| 04/03/2008 | 🌐 1738 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1737 Motion to Compel (Marlin, Russell) (Entered: 04/03/2008) |
| 04/03/2008 | 🌐 1739 | Letter from Judge William R. Wilson, Jr. to counsel setting oral arguments on the motion to compel inspection of sales rep custodial files at the status conference on Friday, April 18, 2008. (bkp) (Entered: 04/04/2008) |
| 04/07/2008 | 🌐 1740 | NOTICE by Counsel Plaintiff Liaison *Letter to Judge Re: Post-Trial Motion Hearing - Scroggins* (Marlin, Russell) (Entered: 04/07/2008) |
| 04/07/2008 | 🌐 1741 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, Lead and Liaison Counsel directing them to submit a list of topics they wish to be on the agenda for the April 18, 2008 status conference hearing by 5 p.m. Monday, April 14, 2008. (mkf) (Entered: 04/07/2008) |
| 04/08/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 08-00214 Dorothy Marston v. Wyeth, et al (OUR CASE NO. 4:08CV00288 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | 🌐 | Remark: Case electronically recieved from USDC of Minnesota C.A. No. 0:08-cv-00324 Eloise Johnson, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-0290 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | 🌐 | Remark: Reciept of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00355 Guilbert v. Wyeth, et al (OUR CASE NO. 4:08-CV-00317 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00356 Jeannette Hill v. Wyeth, et al (OUR CASE NO. 4:08-CV-00289 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | 🌐 1742 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00378 Geraldine Holt v. Wyeth, et al (OUR CASE NO. 4:08-CV-00291 WRW). (mkf) (Entered: 04/08/2008) |
| | | |

| 04/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-384 Geniel Nielson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00292 WRW). (mkf) (Entered: 04/08/2008) |
|---|---|---|
| 04/08/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00256 Bixler v. Wyeth, et al (OUR CASE NO. 4:08-CV-00304 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00387 Hawkins v. Wyeth,e t al (OUR CASE NO. 4:08-CV-00293 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00376 Jerkins v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00306 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00379 Smith v. Wyeth, et al (OUR CASE NO. 4:08-CV-00318 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00380 Fugal v. Wyeth, et al (OUR CASE NO. 4:08-CV-00302 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00381 Anastasion v. Wyeth, et al (OUR CASE NO.4:08-CV-00321 WRW). (mkf) (Entered: 04/08/2008) |
| 04/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00382, Mary V. Adams v. Wyeth, et al. (OUR CASE NO. 4:08-CV-00305-WRW). (thd) (Entered: 04/11/2008) |
| 04/09/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00383 Genna Ogilvie v. Wyeth, et al (OUR CASE NO. 4:08-CV-00307 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00388 Vera J Hall v. Wyeth, et al (OUR CASE NO. 4:08-CV-00308 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00389 Balatbat v. Wyeth, et al (OUR CASE NO. 4:08-CV-00294 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00390 Kalasek-Johnson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00303 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00391 Castagno v. Wyeth, et al (OUR CASE NO. 4:08-CV-00315 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00394 Segura v. Wyeth, et al (OUR CASE NO. 4:08-CV- |

|  |  | 00298 WRW). (mkf) (Entered: 04/09/2008) |
|---|---|---|
| 04/09/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00395 Sharon E Pugh v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00296 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00452 Wilson v. Wyeth, et al (OUR CASE NO. 4:08-CV-00299 WRW). (mkf) (Entered: 04/09/2008) |
| 04/09/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00392, Betty Taylor v. Wyeth, et al. (OUR CASE No.: 4:08-cv00295-WRW.) (thd) (Entered: 04/11/2008) |
| 04/10/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00505 Baker v. Wyeth, et al (OUR CASE NO. 4:08-CV-00320 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00506 Ogens v. Wyeth, et al (OUR CASE NO. 4:08-CV-00297 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 1743 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00507 Rouse v. Wyeth, et al (OUR CASE NO. 4:08-CV-00309 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00508 Deavers v. Wyeth, et al (OUR CASE NO. 4;08-CV-00314 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00529 Duke v. Wyeth, et al (OUR CASE NO. 4:08-CV-00311 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00530 Grant-Hylton v. Wyeth, et al (OUR CASE NO. 4:08-CV-00310 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00531 Brinkley v. Wyeth, et al (OUR CASE NO. 4:08-CV-00312 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00532 Peggy Case v. Wyeth, et al (OUR CASE NO. 4:08-CV-00313 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00533 Cora P Martin v. Wyeth, et al (OUR CASE NO. 4:08-CV-00322 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00535 Janet Gayle Genduso v. Wyeth, et al (OUR CASE NO. 4:08-CV-00300 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. |

| | | |
|---|---|---|
| | | No. 0:08-cv-00536 Gustafson, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-00316 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 | Remark : Receipt of case electronically from USDC, N/D of Ohio 1:08-cv-00261 Edgar W Reed v. Wyeth, et al (OUR CASE NO. 4:08-CV-00330 WRW). (mkf) (Entered: 04/10/2008) |
| 04/10/2008 | 🌐 1744 | CONDITIONAL TRANSFER ORDER (CTO-133) from the Judicial Panel on Multidistrict Litigation that the four actions (see image for complete listing) listed in this Order now pending in the District of Minnesota(2) and Western District of Missouri (2) are transferred to the Eastern District of Arkansas as part of MDL 1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service List)(mkf) (Entered: 04/10/2008) |
| 04/14/2008 | 🌐 1745 | CONDITIONAL TRANSFER ORDER (CTO-134) from the Judicial Panel on Multidistrict Litigation that the five actions (see image for complete listing) listed in this Order now pending in the District of Minnesota (1); District of North Dakota (1); Northern District of New York (1); Western District of Pennsylvania (1); and Southern District of Texas are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service Lists)(mkf) (Entered: 04/14/2008) |
| 04/14/2008 | 🌐 1746 | NOTICE by Counsel Plaintiff Liaison *Personal Injury Plaintiffs' Proposed Agenda for April 18, 2008 Hearing* (Williams, Michael) (Entered: 04/14/2008) |
| 04/14/2008 | 🌐 1747 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Agenda for April 18, 2008 Hearing* (Heard, F.) (Entered: 04/14/2008) |
| 04/14/2008 | 🌐 1748 | BRIEF IN OPPOSITION filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1734 Motion to Compel, 1735 Brief in Support, *Wyeth's Opposition to Plaintiffs' Motion to Compel 30(b)(6) Deposition Re Prometrium* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Heard, F.) (Entered: 04/14/2008) |
| 04/16/2008 | 🌐 | Remark: Receipt of certified docket sheet and Transfer Order from N/D of New York C. A. No. 3:08-cv-00204 Carol Cerinetti, et al v. Wyeth, et al (OUR CASE NO.4:08-CV-00332 WRW). (mkf) (Entered: 04/16/2008) |
| 04/17/2008 | 🌐 1749 | ORDER Re: General Order 54 directed to lawyers and staff affiliated with MDL proceedings. Signed by Judge William R. Wilson, Jr on 4/17/08. (mkf) (Entered: 04/17/2008) |
| 04/18/2008 | 🌐 1750 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying 1737 , after hearing argument in the status conference held today, Plaintiff's Motion to Compel Inspection of Sales Rep Custodial Files. Signed by Judge William R. Wilson, Jr on 04/18/08. (dmm) (Entered: 04/18/2008) |

| | | |
|---|---|---|
| 04/18/2008 | 1751 | DOCUMENT FILED IN ERROR - DISREGARD. (mkf) (Docket text modified on 4/18/2008 to indicate the document was filed in error.) (thd) (Entered: 04/18/2008) |
| 04/18/2008 | | Remark: Receipt of case electronically from USDC, W/D of Missouri C.A. No. 4:07-cv-00722 Meier, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-000344 WRW). (mkf) (Entered: 04/18/2008) |
| 04/18/2008 | | NOTICE OF DOCKET CORRECTION re: 1751 Remark. CORRECTION: The docket text was modified to indicate that the document was filed in error, due to a clerical mistake by the Clerk's office. (thd) (Entered: 04/18/2008) |
| 04/18/2008 | | Remark : Receipt of case electronically from USDC, W/D of Missouri C.A. No. Jeanie Becker, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00343 WRW). (mkf) (Entered: 04/18/2008) |
| 04/18/2008 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Status Conference held on 4/18/2008. (Court Reporter C. Newburg) (maj) (Entered: 05/01/2008) |
| 04/21/2008 | | Remark: Receipt of case electronically from USDC of North Dakato C.A. No. 1:08-cv-00024 Lois Kalbfleisch, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00348 WRW). (mkf) (Entered: 04/21/2008) |
| 04/21/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00386 Harris v. Wyeth, et al (OUR CASE NO. 4:08-CV-00349 WRW). (mkf) (Entered: 04/21/2008) |
| 04/21/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00618 Fratzke v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00350 WRW). (mkf) (Entered: 04/21/2008) |
| 04/21/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00558 Constien, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00351 WRW). (mkf) (Entered: 04/21/2008) |
| 04/22/2008 | 1752 | ORDER pursuant to April 18, 2008 Status Conference re 1651 MOTION to Compel Wyeth to Produce Internal Documents Regarding Label Change to Premarin and Prempro, filed by Counsel Plaintiff Liaison. Signed by Judge William R. Wilson, Jr on 4/22/08. (mkf) (Entered: 04/22/2008) |
| 04/22/2008 | 1753 | ORDER pursuant to agreement at the April 18, 2008 Status Conference re a process by which this litigation can be brought to resolution. Signed by Judge William R. Wilson, Jr on 4/22/08. (mkf) (Entered: 04/22/2008) |
| 04/22/2008 | | Remark: Receipt of case electronically from USDC, S/D of Texas C. A. No. 4:08-cv-00565 Margie Helms, et ux v. Warner Chilcott Inc (OUR CASE NO. 4:08-CV-00354 WRW). (mkf) (Entered: 04/28/2008) |

| 04/23/2008 | | Remark : Receipt of case electronically from USDC, W/D of Pennsylvania C.A. No. 2:08-cv-00296 Caroline Kirmeyer, et ux vc. Wyeth, et al (OUR CASE NO. 4:08-CV-00360 WRW). (mkf) (Entered: 04/23/2008) |
|---|---|---|
| 04/24/2008 | 1754 | CONDITIONAL TRANSFER ORDER (CTO-135) from the Judicial Panel on Multidistrict Litigation that the 29 actions (see image for complete listing) listed in this Order now pending in the Middle District of Florida (2); Northern District of Georgia (1); Northern District of Indiana (1); and District of Minnesota (25) are transferred to the Eastern District of Arkansas as part of MDL 1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service Lists)(mkf) (Entered: 04/24/2008) |
| 04/30/2008 | 1755 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: Having received no response to my April 3, 2008 Letter 1736 , the May 9, 2008 Status Conference is CANCELLED. However, on May 9, 2008, I will hear argument on the post-trial motions in *Scroggin v. Wyeth, et al.*, 4:04-CV-01169. Signed by Judge William R. Wilson, Jr on 04/30/08. (dmm) (Entered: 04/30/2008) |
| 05/01/2008 | 1756 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD (Attachments: # 1 Document Order)(Houssiere, Charles) (Docket entry modified on 5/2/2008 to indicate the document was filed in error; motion event terminated.) (thd) (Entered: 05/01/2008) |
| 05/01/2008 | | (Court only) ***Motions terminated: 1756 MOTION for Leave to Appeal MOTION for Leave to File Third Amended Complaint filed by Charles R Houssiere, III. (mkf) (Entered: 05/02/2008) |
| 05/02/2008 | | NOTICE OF DOCKET CORRECTION re: 1756 MOTION for Leave to Appeal and MOTION for Leave to File. CORRECTION: The docket entry was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 05/02/2008) |
| 05/02/2008 | 1757 | MOTION to Enforce *Cost and Confidentiality Orders* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 05/02/2008) |
| 05/02/2008 | 1758 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1757 Motion to Enforce *Cost and Confidentiality Orders* (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 05/02/2008) |
| 05/06/2008 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr: Telephone Conference held on 5/6/2008 regarding pending Motion to Enforce Cost & Confidentiality Orders; telephone conference will continue on 5/7/08 at 3:00 p.m. (Court Reporter G. Power) (maj) (Entered: 05/07/2008) |
| 05/06/2008 | | Remark : Receipt of case eletronically from USDC Minnesota C.A. No. 0:08-cv-00821 McPeak v. Wyeth, et al (OUR CASE NO. 4:08-CV-00382 WRW). (mkf) (Entered: 05/08/2008) |

| | | |
|---|---|---|
| 05/06/2008 | | Remark : Receipt of case electronicall by USDC Minnesota C.A. No. 0:08-cv-00660 Butler v. Wyeth, et al (OUR CASE NO. 4:08-CV-00383 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00805 Weigle v. Wyeth, et al (OUR CASE NO. 4:08-CV-00384 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00703 Desimone v. Wyeth, et al (OUR Modified on 5/8/2008 (mkf). (Entered: 05/08/2008) |
| 05/06/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00825 Vukovich, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00386 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00823 Waggoner v. Wyeth, et al (OUR CASE NO. 4:08-CV-00387 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00820 Chamberlain v. Wyeth, et al (OUR CASE NO. 4:08-CV-00388 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00797 Manz v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00389 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00796 Wahl v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00390 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00852 Barfus v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00391 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00793 James v. Wyeth, et al (OUR CASE NO. 4:08-CV-00392 WRW). (mkf) (Entered: 05/08/2008) |
| 05/06/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. NO. 0:08-cv-00701 Freund v. Wyeth, et al (OUR CASE NO. 4:08-CV-00393 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Telephone Conference held on 5/7/2008 re pending Motion to Enforce Costs and Confidentiality Order. (Court Reporter G. Power) (maj) (Entered: 05/07/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00683 Grace v. Wyeth, et al (OUR CASE NO. 4:08-CV-00394 WRW). (mkf) (Entered: 05/08/2008) |

| | | |
|---|---|---|
| 05/07/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00681 Mangone v. Wyeth, et al (OUR CASE NO. 4:08-CV-00395 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00671 Trost v. Wyeth, et al (OUR CASE NO. 4:08-CV-00396 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00798 Meng v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00397 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00794 Clarke v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00398 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00822 Shaw v. Wyeth, et al (OUR CASE NO. 4:08-CV-00399 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00804 Chung v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00400 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00801 DeGrasse v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00401 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00702 Kielty v. Wyeth, et al (OUR CASE NO. 4:08-CV-00402 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00802 Alsup v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00405) (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00802 Alsup v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00405 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00844 Williams v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00406 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00845 Harris v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00407 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00850 Brown v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00408 WRW). (mkf) (Entered: 05/08/2008) |
| 05/07/2008 | | Remark : Receipt of case electronically from USDC, N/D of Indiana C.A. No. 2:08-cv-00034 Mahoney v. Wyeth, et al (OUR CASE NO. |

| | | 4:08-CV-00409 WRW). (mkf) (Entered: 05/09/2008) |
|---|---|---|
| 05/09/2008 | | Remark : Receipt of case electronically from USDC, N/D of Georgia C.A. No. 1:08-cv-00247 Matthews v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00417 WRW). (mkf) (Entered: 05/09/2008) |
| 05/09/2008 | | Remark: Receipt of case electronically from USDC, M/D of Florida C.A. No. 8:06-cv-1271 Zidlick v. Wyeth, et al (OUR CASE NO. 4:08-CV-00418 WRW). (mkf) (Entered: 05/09/2008) |
| 05/09/2008 | | Remark : Receipt of case electronically from USDC, M/D of Florida C.A. 8:08-cv-00290 Slezak v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00420 WRW). (mkf) (Entered: 05/09/2008) |
| 05/13/2008 | 1759 | ORDER LIFTING STAY Of Conditional Transfer Order No. 135 insofar as it relates to Marilyn Sharp, et al v. Wyeth, et al, District of Utah, C.A. No. 2:08-cv-00139. Signed by Jeffrey Luthi, Clerk of the MDL Panel.(mkf) (Entered: 05/13/2008) |
| 05/13/2008 | 1760 | MOTION to Remand *Plaintiffs' Motion for Entry of PPO regarding non-breast cancer cases, or in the alternative, remand of WV non-breast cancer to home district* by Counsel Plaintiff Lead (Wilson, Thomas) (Entered: 05/13/2008) |
| 05/15/2008 | 1761 | TRANSCRIPT of Telephone Conference held on 5/6/08 before Judge Wilson. Court Reporter Eugenie M. Power. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 5/30/2008. Redaction Request due 6/5/2008. Redacted Transcript Deadline set for 6/16/2008. Release of Transcript Restriction set for 8/13/2008. (bfw) (Modified docket text to indicate proceedings were a Telephone Conference on 5/15/2008) (bfw) (The signed transcript was substituted as the attachment on 5/20/2008, and the authorizations for viewing were reset.) (thd) (Entered: 05/15/2008) |
| 05/15/2008 | 1762 | TRANSCRIPT of Telephone Conference held on 5/7/08 before Judge Wilson. Court Reporter Eugenie M. Power. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 5/30/2008. Redaction Request due 6/5/2008. Redacted Transcript Deadline set for 6/16/2008. Release of Transcript Restriction set for 8/13/2008. (bfw) (The signed transcript was substituted as the attachment on 5/20/2008, and the authorizations for viewing were reset.) (thd) (Entered: 05/15/2008) |
| 05/19/2008 | 1763 | TRANSCRIPT of Status Conference held on 4/18/2008, before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court |

| | | |
|---|---|---|
| | | Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 6/2/2008. Redaction Request due 6/9/2008. Redacted Transcript Deadline set for 6/19/2008. Release of Transcript Restriction set for 8/18/2008. (thd) (Entered: 05/19/2008) |
| 05/19/2008 | 1764 | CONDITIONAL TRANSFER ORDER (CTO-136) from the Judicial Panel on Multidistrict Litigation that the 17 actions (see image for complete listing) listed in this Order now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Cover Letter and Service List)(mkf) Modified on 5/28/2008 to correct typo(mkf). (Entered: 05/19/2008) |
| 05/19/2008 | 1765 | NOTICE by Counsel Plaintiff Lead *(Plaintiffs' Proposal for MDL 1507 Resolution)* (Littlepage, Zoe) (Entered: 05/19/2008) |
| 05/19/2008 | 1766 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Proposal for MDL-1507* (Heard, F.) (Entered: 05/19/2008) |
| 05/19/2008 | 1767 | MOTION for Protective Order *AGAINST NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(b)(6)* by Solvay Pharmaceuticals Inc (Troyer, Brian) (Entered: 05/19/2008) |
| 05/19/2008 | 1768 | MEMORANDUM re 1767 MOTION for Protective Order *AGAINST NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(b)(6)* filed by Solvay Pharmaceuticals Inc. *IN SUPPORT* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Troyer, Brian) (Entered: 05/19/2008) |
| 05/20/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:07-cv-04950 Retta A Hall v. Wyeth, et al (OUR CASE NO. 4:08-CV-00435 WRW). (mkf) (Entered: 05/20/2008) |
| 05/20/2008 | 1769 | NOTICE of Change of Address by Ortho McNeil Pharmaceutical Inc (O'Gorman, Debra) (Entered: 05/20/2008) |
| 05/20/2008 | 1770 | RESPONSE in Opposition re 1767 MOTION for Protective Order *AGAINST NOTICE OF DEPOSITION PURSUANT TO FED. R. CIV. P. 30(b)(6)* filed by Counsel Plaintiff Lead. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Littlepage, Zoe) (NOTE: Exhibits 2, 4-7 were deleted from the docket on 5/20/2008 and filed under seal, pusuant to instructions from Chambers.) (thd) (Entered: 05/20/2008) |
| 05/20/2008 | | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Telephone Conference held on 5/20/2008 re pending motion for Protective Order; simultaneous briefs due by 5:00 p.m. 5/27/2008 re international issues; deposition postponed until 6/3/2008 at 10:00 a.m.; ruling on Motion pending. (Court Reporter G. Power) (maj) (Entered: 05/20/2008) |

| 05/20/2008 | | Remark : Receipt of case electronically from USDC of North Dakota C.A. No. 3:08-cv-00020 Smylie, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00443 WRW). (mkf) (Entered: 05/20/2008) |
|---|---|---|
| 05/21/2008 | 1771 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD(Klie, Erika) (Docket text modified on 5/22/2008 to indicate the document was filed in error.)(thd) (Entered: 05/21/2008) |
| 05/22/2008 | | NOTICE OF DOCKET CORRECTION re: 1771 Notice of Change of Address. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 05/22/2008) |
| 05/22/2008 | | Remark : Receipt of original records from USDC of Utah C.A. No. 2:08-cv-00139 Marilyn Sharp, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-00445 WRW). (mkf) (Entered: 05/22/2008) |
| 05/23/2008 | 1772 | TRANSCRIPT of Telephone Conference held on 5/20/2008, before Judge William R. Wilson, Jr. Court Reporter: Eugenie M. Power. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 6/9/2008. Redaction Request due 6/13/2008. Redacted Transcript Deadline set for 6/23/2008. Release of Transcript Restriction set for 8/21/2008. (thd) (Entered: 05/23/2008) |
| 05/27/2008 | 1773 | RESPONSE in Opposition re 1760 MOTION to Remand *Plaintiffs' Motion for Entry of PPO regarding non-breast cancer cases, or in the alternative, remand of WV non-breast cancer to home district Defendants' Opposition to Plaintiffs' Motion for Entry of Practice and Procedure Order Re Non-Breast Cancer Cases Or, In the Alternative, Remand of West Virginia Non-Breast Cancer [Cases]* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 05/27/2008) |
| 05/27/2008 | 1774 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting in part and denying in part 1767 Defendant Solvay's Motion for Protective Order -- based on the findings of fact and conclusions of law made during the May 20, 2008 telephone conference, and considering today's email correspondence from the parties. Signed by Judge William R. Wilson, Jr on 05/27/08. (dmm) (Entered: 05/27/2008) |
| 05/28/2008 | 1775 | CONDITIONAL TRANSFER ORDER (CTO-137) from the Judicial Panel on Multidistrict Litigation that the 20 actions (see image for complete listing) listed in this Order now pending in Middle District of Florida (1); Southern District of Florida (1); District of Minnesota (16); District of North Dakota (1); and Eastern District of Texas (1) are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service Lists)(mkf) (Entered: 05/28/2008) |

| 05/28/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00708 Kaufmann, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08CV00451 WRW) (mkf) (Entered: 05/29/2008) |
|---|---|---|
| 05/28/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00800 Pontarolo v. Wyeth Inc, et al (OUR CASE NO. 4:08CV00452 WRW). (mkf) (Entered: 05/29/2008) |
| 05/28/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00803 Plog v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00468 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00888 Scott v. Wyeth, et al (OUR CASE NO. 4:08-CV-00453 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00890 Miller, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00454 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00925 Wibner, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00457 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00873 Moore v. Wyeth, et al (OUR CASE NO. 4:08-CV-00458 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00939 Allison, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00459 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00887 Oravetz, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00460 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00846 Cochran v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00461 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00896 Okon v. Wyeth, et al (OUR CASE NO. 4:08-CV-00462 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00884 Anderson, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00463 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00886 Bentley v. Wyeth, et al (OUR CASE NO. 4:08-CV-00464 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00830 Johnson v. Wyeth Inc, et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-CV-00465 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00824 Middleton v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00466 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00885 Lawrence v. Wyeth, et al (OUR CASE NO. 4:08-CV-00467 WRW). (mkf) (Entered: 05/29/2008) |
| 05/29/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00889 Shook, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00469 WRW). (mkf) (Entered: 05/29/2008) |
| 05/30/2008 | 1776 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD. (Unger, Lucy) (Docket text modified on 5/30/2008 to indicate the document was filed in error. (thd) (Entered: 05/30/2008) |
| 05/30/2008 | 1777 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD (Unger, Lucy) (Docket text modified on 5/30/2008 to indicate the document was filed in error; motion terminated.) (thd) (Entered: 05/30/2008) |
| 05/30/2008 | | NOTICE OF DOCKET CORRECTION re: 1776 Notice of Appearance, 1777 MOTION to Substitute Attorney. CORRECTION: The docket text for each entry was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 05/30/2008) |
| 06/02/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08cv00939 Sandra E. Allison, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-00459 WRW). (mkf) (Entered: 06/02/2008) |
| 06/02/2008 | 1778 | REPLY to Response to Motion re 1760 MOTION to Remand *Plaintiffs' Motion for Entry of PPO regarding non-breast cancer cases, or in the alternative, remand of WV non-breast cancer to home district* filed by Counsel Plaintiff Lead. (Attachments: # 1 Certificate of Service)(Wilson, Thomas) (Entered: 06/02/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01118 Murdock v. Wyeth, et al (OUR CASE NO. 4:08-CV-00475 WRW). (mkf) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01138 Mitchell v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00476 WRW). (mkf) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01141 Speake v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00477 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00819 Kennedy-Willman v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00478 WRW). (vjt) (Entered: 06/03/2008) |

| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00996 Martin v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00479 WRW). (vjt) (Entered: 06/03/2008) |
|---|---|---|
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01037 Wagner v. Wyeth, et al (OUR CASE NO. 4:08-CV-00480 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01139 McDonald v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00481 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00799 Yarbrough v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00482 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00795 Terry v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00483 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01135 Mathews v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00484 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00995 Miller v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00485 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00992 Tomasewski v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00486 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01137 Judd v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00487 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01061 Waren v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00488 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00991 Shevlin v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00489 WRW). (vjt) (Entered: 06/03/2008) |
| 06/03/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01073 Stainbrook v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00490 WRW). (vjt) (Entered: 06/03/2008) |
| 06/04/2008 | 1779 | MOTION to Compel *Solvay Pharmaceuticals, Inc. Re: Safety Addendum* by Counsel Plaintiff Lead (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4 (filed under seal))(Littlepage, Zoe) (Entered: 06/04/2008) |
| 06/04/2008 | 1780 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 1779 Motion |

| | | to Compel *Solvay Pharmaceuticals, Inc., Re: Safety Addendum* (Littlepage, Zoe) (Entered: 06/04/2008) |
|---|---|---|
| 06/04/2008 | 🌐1781 | DOCUMENT FILED IN ERROR (duplicate entry) - DISREGARD (Marlin, Russell) (Docket text modified on 6/5/2008 to indicate the document was filed in error; motion event terminated.) (thd) (Entered: 06/04/2008) |
| 06/04/2008 | 🌐1782 | DOCUMENT FILED IN ERROR (duplicate entry) - DISREGARD. (Marlin, Russell) (Docket text modified on 6/5/2008 to indicate the document was filed in error.)(thd) (Entered: 06/04/2008) |
| 06/04/2008 | 🌐1783 | NOTICE by Counsel Plaintiff Lead *Undertaking Pursuant to Confidentiality Order* (Wilson, Thomas) (Entered: 06/04/2008) |
| 06/04/2008 | 🌐1784 | NOTICE by Counsel Plaintiff Lead *Undertaking Pursuant to Confidentiality Order* (Wilson, Thomas) (Entered: 06/04/2008) |
| 06/04/2008 | 🌐 | REMARK: Receipt of electronic reocrd from USDC - M/D of Florida C.A. No. 5:08-cv-00138, Charlotte A. Brooks v. Wyeth Inc., et al. (OUR CASE NO. 4:08-cv-00495). (thd) (Docket text modified on 6/4/2008 to correct our case number.) (thd) (Entered: 06/04/2008) |
| 06/04/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: REMARK: Receipt of electronic reocrd from USDC - M/D of Florida C.A. No. 5:08-cv-00138, Charlotte A. Brooks v. Wyeth Inc., et al. CORRECTION: The docket text was modified to correct our case number to 4:08-cv-00495. (thd) (Entered: 06/04/2008) |
| 06/04/2008 | 🌐 | SEALED EXHIBIT 4 filed by Counsel Plaintiff Lead to 1779 Motion to Compel Solvay Pharmaceuticals, Inc. re: Safety Addendum. (Document received in paper and maintained in the Clerk's office.) (thd) (Entered: 06/05/2008) |
| 06/05/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: 1781 MOTION to Compel *Solvay Re: Safety Addendum* and 1782 Brief in Support. CORRECTION: The docket text for each entry was modified to indicate the document was filed in error (duplicates of docket entries 1779 and 1780 . (thd) (Entered: 06/05/2008) |
| 06/05/2008 | 🌐1785 | Deficiency Letter from Clerk of Court notifying party that 1783 and 1784 Notices of Undertaking Pursuant to Confidentiality Order lack the attorney's address, telephone number, Bar number and email address (General Order 53) and lacks a certificate showing service of the document on all parties (F.R.Cv.P.5). (thd) (Entered: 06/05/2008) |
| 06/07/2008 | 🌐1786 | MOTION for Order to Reconfigure Plaintiffs' Steering Committee by Counsel Plaintiff Liaison (Attachments: # 1 Exhibit)(Marlin, Russell) (Docket entry modified on 6/10/2008 to correct the filing event and the description of the document filed.) (thd) (Entered: 06/07/2008) |
| 06/09/2008 | 🌐1787 | Letter to Steering Committee Members, Lead and Liaison Counsel from Judge Wm. R. Wilson, Jr. re suggestions for topics on the agenda for the June 20, 2008 hearing. (mkf) (Entered: 06/09/2008) |

| 06/09/2008 | 1788 | CONDITIONAL TRANSFER ORDER (CTO-138) from the Judicial Panel on Multidistrict Litigation that the 31 actions (see image for complete listing) listed in this Order now pending in Northern District of Florida (1); Southern District of Florida (1); District of Minnesota (26); Eastern District of Missouri (1); District of North Dakota (1); and Southern District of Ohio (1) are transferred to the Eastern District of Arkansas as part of MDL #1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation.(Attachments: # 1 Cover Letter & Service Lists).(mkf) (Entered: 06/09/2008) |
|---|---|---|
| 06/09/2008 | 1789 | MOTION for Discovery *(Plaintiffs' Motion to Take Telephone Deposition Re: Solvay's Corporate Representative)* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 06/09/2008) |
| 06/09/2008 | 1790 | MOTION for Discovery *(Plaintiffs' Motion for Scheduling Order Re: Document Production by Solvay Pharmaceuticals, Inc.)* by Counsel Plaintiff Lead (Littlepage, Zoe) (NOTE: Document withdrawn on 6/16/2008, per 1806 Order.) (thd). (Entered: 06/09/2008) |
| 06/09/2008 | 1791 | MOTION for Order to Show Cause *Motion to Remove Two Members of the Plaintiffs' Steering Committee* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 06/09/2008) |
| 06/09/2008 | 1792 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1791 Motion for Order to Show Cause *Memorandum in Support of Motion to Remove Two Members of the Plaintiffs' Steering Committee* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Heard, F.) (Entered: 06/09/2008) |
| 06/10/2008 | 1793 | Deficiency Letter from Clerk of Court notifying party that 1760 Motion for Entry of PPO Order is not accompanied by a supporting brief (Local Rule 7.2(a)). (thd) (Entered: 06/10/2008) |
| 06/10/2008 | 1794 | Deficiency Letter from Clerk of Court notifying party that 1789 and 1790 Motions for Discovery are not accompanied by a supporting brief (Local Rule 7.2(a)). (thd) (Docket text modified on 6/16/2008 to correct a typo.) (thd) (Entered: 06/10/2008) |
| 06/10/2008 | 1795 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1789 Plaintiffs' Motion to Take Telephone Deposition Re: Solvay S.A.'s Corporate Representative. Absent highly unusual circumstances, Plaintiffs will be allowed to take the subject deposition by telephone, unless, of course, Defendant Solvay S.A. is willing to pay the reasonable expenses for Plaintiffs' counsel to travel abroad for the deposition. Signed by Judge William R. Wilson, Jr on 06/10/08. (dmm) (Entered: 06/10/2008) |
| 06/10/2008 | | NOTICE OF DOCKET CORRECTION re: 1786 NOTICE. CORRECTION: The docket entry was modified to correct the filing event and the description of the document filed as "MOTION for Order to Reconfigure Plaintiffs' Steering Committee."(thd) (Entered: 06/10/2008) |

| 06/10/2008 | 1796 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel re hearing on Motion to Show Cause Re: Removing Two Members of Plaintiffs' Steering Committee, scheduled for Friday, June 20, 2008. (mkf) (Entered: 06/10/2008) |
| --- | --- | --- |
| 06/10/2008 | 1797 | Amended MOTION to Remand *Plaintiffs' Motion for Entry of Practice and Procedures order Regarding Non-Breast Cancer Cases or, In the Alternative, for Remand of West Virginia Non-Breast Cancer Cases to Home District* by Counsel Plaintiff Lead (Wilson, Thomas) (Entered: 06/10/2008) |
| 06/10/2008 | 1798 | Plaintiffs' MEMORANDUM OF LAW IN SUPPORT of 1797 MOTION for entry of Practice and Procedure Order regarding non-breast cancer cases, or in the alternative, for remand of West Virginia Non-Breast Cancer Cases to Home District Counsel Plaintiff Lead (Wilson, Thomas) (Modified entry on 6/11/2008 to correct docket text and linkage - incorrectly filed as a motion) (bfw). (Entered: 06/10/2008) |
| 06/10/2008 | | (Court only) ***Motion terminated: 1798 Amended MOTION to Remand filed by Counsel Plaintiff Lead. (Incorrectly filed as a motion, document is a brief) (bfw) (Entered: 06/11/2008) |
| 06/11/2008 | | NOTICE OF DOCKET CORRECTION: 1798 Amended MOTION to Remand - (docket entry 1798 modified to reflect filing is a Brief in Support of Amended Motion, entry 1797)(bfw) (Entered: 06/11/2008) |
| 06/11/2008 | 1799 | MOTION to Amend/Correct *Master Short Form Answer* by Dannemiller Memorial Educational Foundation (Daly, Leo) (Entered: 06/11/2008) |
| 06/12/2008 | 1800 | NOTICE by Counsel Plaintiff Lead *(Letter to Judge Wilson from PSC Re: Wyeth's Motion to Remove PSC Members and End Their Financial Interest in the Litigation)* (Littlepage, Zoe) (Entered: 06/12/2008) |
| 06/13/2008 | 1801 | REPLY re 1765 Notice (Other) *Defendants' Response to Plaintiffs' Proposal for MDL 1507 Resolution* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 06/13/2008) |
| 06/16/2008 | 1802 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying without prejudice 1799 Defendant Dannemiller's Motion to Amend Master Answer. The case caption in the proposed amended "master answer" references a specific case, rather than MDL-1507. Accordingly, the answer either should be filed only in that case, or Dannemiller should make the case heading refer to MDL-1507 only. Signed by Judge William R. Wilson, Jr on 06/16/08. (dmm) (Entered: 06/16/2008) |
| 06/16/2008 | | Remark : Receipt of case electronically from USDC, S/D of Florida C.A. No. 0:08-cv-60466 Patricia A. O'Brien v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00525 WRW). (mkf) (Entered: 06/16/2008) |
| 06/16/2008 | 1803 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants'* |

| | | |
|---|---|---|
| | | *Agenda for June 20, 2008 Hearing* (Heard, F.) (Entered: 06/16/2008) |
| 06/16/2008 | 🌐 1804 | NOTICE by Counsel Plaintiff Lead *(Plaintiffs' Withdrawal of Motion for Scheduling Order Re: Document Production By Solvay Pharmaceuticals, Inc.)* (Littlepage, Zoe) (Entered: 06/16/2008) |
| 06/16/2008 | 🌐 1805 | NOTICE by Counsel Plaintiff Liaison *Plaintiff's Proposed Agenda* (Marlin, Russell) (Entered: 06/16/2008) |
| 06/16/2008 | 🌐 1806 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER withdrawing 1790 Plaintiffs' Motion for Scheduling Order Re: Document Production By Solvay Pharmaceuticals, Inc., based on Plaintiff's Notice of Withdrawal 1804 -- which should have been filed as a motion to withdraw. Signed by Judge William R. Wilson, Jr on 06/16/08. (dmm) (Entered: 06/16/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of North Dakota C.A. No. 3:08-cv-00038 Pfaff v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00528 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01227 Dunegan v. Wyeth, et al (OUR CASE NO. 4:08-CV-00529 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01035 Evenstad-Roseland v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00530 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01230 Van Hook v. Wyeth, et al (OUR CASE NO. 4:08-CV-00532 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01238 Dolan v. Wyeth, et al (OUR CASE NO. 4:08-CV-00533 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01233 Ragsdale v. Wyeth, et al (OUR CASE NO. 4:08-CV-00534 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01245 McGuire v. Wyeth, et al (OUR CASE NO 4:08-CV-00535 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. NO. 0:08-cv-01226 Habash v. Wyeth, et al (OUR CASE NO. 4:08-CV-00536 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01228 Allen v. Wyeth, et al (OUR CASE NO. 4:08-CV-00537 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. |

| | | |
|---|---|---|
| | | No. 0:08-cv-01249 Middleton v. Wyeth, et al (OUR CASE NO. 4:08-CV-00538 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01231 Wright v. Wyeth, et al (OUR CASE NO. 4:08-CV-00539 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01234 Kelly v. Wyeth, et al (OUR CASE NO. 4:08-CV-00542 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01243 Lock v. Wyeth, et al (OUR CASE NO. 4:08-CV-00543 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01247 Richie v. Wyeth, etl al (OUR CASE NO. 4:08-CV-00544 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC of S/D of Ohio C.A. No. 2:08-cv-00408 Domazetovski v. Wyeth, et al (OUR CASE NO. 4:08-CV-00546 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC, N/D of Florida C.A. No. 5:08-cv-00100 Bushong v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00547 WRW). (mkf) (Entered: 06/17/2008) |
| 06/17/2008 | 🌐 | Remark : Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:07-cv-02093 Harrison, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-00551 WRW). (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | 🌐 | Remark : Receipt of case electronically from USDC, S/D of Florida C.A. No. 9:08-cv-80433 Kranendonk v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00549 WRW). (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | 🌐1807 | ORDER cancelling the Status Conference scheduled for Friday, June 20, 2008; finding as moot 1757 Motion to Enforce Cost and Confidentiality Orders; denying 1760 1797 Motions to Remand; granting 1786 Motion to Reconfigure Plaintiffs' Steering Committee; Orders will be entered in the individual cases where Plaintiffs' Motions to Disqualify Counsel because of Conflict of Interest have been filed; re Proposals Regarding Resolution of the Litigation (Doc. Nos. 1765, 1766) - None of the proposals are acceptable at this time; a ruling will be made on Plaintiffs' Motion to Compel Solvay Pharmaceuticals Inc Re: Safety Addendum (Doc. No. 1779), after receiving Defendant's response. Signed by Judge William R. Wilson, Jr on 6/18/08. (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | 🌐 | (Court only) *** Attorneys Clinton A. Krislov; David Markham; Eileen L. McGeever; Michael F. Mills; Paul W. Odenwald, Jr; D. Aaron Rihn; W. James Singleton; Patrick Stueve; Henry H. Wallace; Mark T. Coulter and Todd E. Hilton terminated pursuant to 1807 Text Entry Order re changes in Plaintiffs' Steering Committee Members. |

| | | (mkf) (Entered: 06/18/2008) |
|---|---|---|
| 06/18/2008 | | (Court only) ***Attorneys Christopher T. Kirchmer and Irwin B. Levin for Prempro Products Liability Litigation added as new Steering Committee Members pursuant to 1807 Order. (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | 1808 | AMENDED ORDER re incorrect contact information for attorney Mike Williams included in 1807 Order entered earlier today. Signed by Judge William R. Wilson, Jr on 6/18/08. (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01140 Thomas v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00553 WRW). (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | 1809 | RESPONSE in Opposition re 1779 MOTION to Compel *Solvay Pharmaceuticals, Inc. Re: Safety Addendum* filed by Solvay Pharmaceuticals Inc. (Troyer, Brian) (Entered: 06/18/2008) |
| 06/18/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01146 Miller v. Wyeth, et al (OUR CASE NO. 4:08-CV-00554 WRW). (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01244 Kelly v. Wyeth, et al (OUR CASE NO. 4:08-CV-00555 WRW). (mkf) (Entered: 06/18/2008) |
| 06/18/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01235 Kaufman v. Wyeth, et al (OUR CASE NO. 4:08-CV-00559 WRW). (mkf) (Entered: 06/18/2008) |
| 06/19/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00929, Marilyn P. Wynne v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-00562 WRW). (thd) (Entered: 06/19/2008) |
| 06/19/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00993, Delpha B. Shepherd v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-00563 WRW). (thd) (Entered: 06/19/2008) |
| 06/19/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01237, Pamela Brimley v. Wyeth, et al (OUR CASE NO. 4:08-CV-00561 WRW). (thd) (Entered: 06/19/2008) |
| 06/19/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01246, Mary F. Mathis v. Wyeth, et al (OUR CASE NO. 4:08-CV-00564 WRW). (thd) (Entered: 06/19/2008) |
| 06/19/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01265, Linnie Pearl Lowe v. Wyeth, et al (OUR CASE NO. 4:08-CV-00565 WRW). (thd) (Entered: 06/19/2008) |
| 06/20/2008 | 1810 | MOTION to Amend/Correct *Short Form Answer* by Dannemiller Memorial Educational Foundation (Daly, Leo) (Entered: 06/20/2008) |

| 06/20/2008 | ⊕ | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01239, Sherry Christner v. Wyeth, et al (OUR CASE NO. 4:08-CV-00570 WRW). (thd) (Entered: 06/20/2008) |
|---|---|---|
| 06/30/2008 | ⊕ 1811 | RESPONSE to Motion re 1791 MOTION for Order to Show Cause *Motion to Remove Two Members of the Plaintiffs' Steering Committee* filed by Counsel Plaintiff Liaison. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Marlin, Russell) (Entered: 06/30/2008) |
| 07/01/2008 | ⊕ 1812 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1810 Defendant Dannemiller Memorial Educational Foundation's Motion to Amend Master Answer. Accordingly, Dannemiller is directed to file the Amended Master Answer, attached to the motion, by 5 p.m., Thursday, July 3, 2008. Signed by Judge William R. Wilson, Jr on 07/01/08. (dmm) (Entered: 07/01/2008) |
| 07/02/2008 | ⊕ 1813 | NOTICE by Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc *Amended Identification of Person to Whom Notice and Request May Be Sent Under Fed. R. Civ. P. 4(d)* (Saelinger, Gina) (Entered: 07/02/2008) |
| 07/03/2008 | ⊕ 1814 | *Amended Master* ANSWER to Complaint with Jury Demand by Dannemiller Memorial Educational Foundation.(Daly, Leo) (Entered: 07/03/2008) |
| 07/03/2008 | ⊕ 1815 | CONDITIONAL TRANSFER ORDER (CTO-139) from the Judicial Panel on Multidistrict Litigation that the nine actions (see image for complete listing) listed in this Order now pending in District of Minnesota (8) and District of New Hampshire (1) are transferred to the Eastern District of Arkansas as part of MDL #1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Cover Letter and Service Lists).(mkf) (Entered: 07/03/2008) |
| 07/08/2008 | ⊕ 1816 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel regarding the submission of a list of agenda topics for the July 18, 2008 hearing by 5 p.m. on Monday, July 14, 2008. (mkf) (Entered: 07/08/2008) |
| 07/08/2008 | ⊕ 1817 | First MOTION to Vacate *Conditional Transfer Order Pursuant to MDL Rule 7.4(d)* by Counsel Plaintiff Lead (Wilson, Thomas) (Entered: 07/08/2008) |
| 07/08/2008 | ⊕ 1818 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 1817 Motion to Vacate *Conditional Transfer Order Pursuant to MDL Rule 7.4(d)* (Wilson, Thomas) (Entered: 07/08/2008) |
| 07/10/2008 | ⊕ 1819 | ORDER Cancelling Status Conference scheduled for Friday, July 18, 2008. Signed by Judge William R. Wilson, Jr on 7/10/08. (mkf) (Entered: 07/10/2008) |
| 07/16/2008 | ⊕ | Remark: Receipt of case electronically from USDC of Minnesota C.A. |

| | | No. 0:08-cv-01400 Batchelder v. Wyeth, et al (OUR CASE NO. 4:08cCV00603 WRW). (mkf) (Entered: 07/16/2008) |
|---|---|---|
| 07/16/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01380 Johnson v. Wyeth, et al (OUR CASE NO. 4:08CV00604 WRW). (mkf) (Entered: 07/16/2008) |
| 07/16/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01386 Wimmer v. Wyeth Inc, et al (0UR CASE NO. 4:08CV00606 WRW). (mkf) (Entered: 07/16/2008) |
| 07/16/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01312 Wentzel v. Wyeth, et al (OUR CASE NO. 4:08CV00607 WRW). (mkf) (Entered: 07/16/2008) |
| 07/16/2008 | | Remark : Receipt of case electronically from USDC of North Dakota C.A. No. 3:08-cv-00034 Stedman, et al v. Wyeth, et al (OUR CASE NO. 4:08CV00605 WRW). (mkf) (Entered: 07/16/2008) |
| 07/16/2008 | 1820 | CONDITIONAL TRANSFER ORDER (CTO-140) from the Judicial Panel on Multidistrict Litigation that the 11 actions (see image for complete listing) listed in the Order now pending in District of Minnesota (8); Northern District of Mississippi (1); and District of North Dakota (2) are transferred to the Eastern District of Arkansas as part of MDL #1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Cover Letter & Service Lists).(mkf) (Entered: 07/16/2008) |
| 07/17/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01397 McCoy v. Wyeth, et al (OUR CASE NO. 4:08cv00608 WRW). (mkf) (Entered: 07/17/2008) |
| 07/17/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01401 Cloud v. Wyeth, et al (OUR CASE NO. 4:08CV00609 WRW). (mkf) (Entered: 07/17/2008) |
| 07/17/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01403 Danker v. Wyeth, et al (OUR CASE NO. 4:08CV00610 WRW). (mkf) (Entered: 07/17/2008) |
| 07/17/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01390 Lewis v. Wyeth, et al (OUR CASE NO. 4:08CV00611 WRW). (mkf) (Entered: 07/17/2008) |
| 07/17/2008 | | Remark : Receipt of case electronically from USDC of New Hampshire C.A. No. 1:08-cv-00184 Jewell, et al v. Wyeth, et al (OUR CASE NO. 4:08CV00617 WRW). (mkf) (Entered: 07/17/2008) |
| 07/18/2008 | 1821 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying 1817 Plaintiff's Motion to Vacate the Conditional Transfer Order, since this Court has not yet received a Final Transfer Order from the JPML. Additionally, if the case is transferred to this district, Plaintiff's motion should be filed in the individual case rather than in *In re Prempro*, 4:03-CV1507. Signed by |

| | | |
|---|---|---|
| | | Judge William R. Wilson, Jr on 07/18/08. (dmm) (Entered: 07/18/2008) |
| 07/21/2008 | 🌐 1822 | MOTION to Dismiss by Novo Nordisk Inc (Sterchi, Thomas) (Entered: 07/21/2008) |
| 07/21/2008 | 🌐 1823 | CONDITIONAL TRANSFER ORDER (CTO-141) from the Judicial Panel on Multidistrict Litigation that the 503 actions (see image for complete listing) listed in the Order, now pending in the District of Minnesota, are transferred to the Eastern District of Arkansas as part of MDL #1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Cover Letter & Service Lists).(mkf) (Docket text modified on 7/31/2008 to correct the number of actions listed in the Order.)(thd) (Entered: 07/21/2008) |
| 07/21/2008 | 🌐 1824 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying without prejudice 1822 Defendant Novo Nordisk's Motion to Dismiss, because it was filed in the wrong case. A Motion may not be filed in *In re Prempro*, 4:03-CV-1507 unless the motion relates to all MDL actions. A case specific motion should be filed only in the individual case. Signed by Judge William R. Wilson, Jr on 07/21/08. (dmm) (Entered: 07/21/2008) |
| 07/21/2008 | 🌐 1825 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *July 21, 2008 Letter from Lane Heard to Judge Wilson* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Heard, F.) (Entered: 07/21/2008) |
| 07/22/2008 | 🌐 | Remark: Receipt of case electronically from USDC North Dakota C.A. No. 3:08-cv-00053 Miiller, et al v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:08CV00624 WRW). (mkf) (Entered: 07/22/2008) |
| 07/22/2008 | 🌐 | Remark : Receipt of case electronically from USDC of North Dakota C.A. No. 3:08-cv-00052 Stoe, et al v. Wyeth Pharmaceuticals, et al (OUR CASE NO. 4:08CV00625 WRW). (mkf) (Entered: 07/22/2008) |
| 07/22/2008 | 🌐 | Remark : Receipt of case electronically from USDC N/D of Mississippi C.A. No. Sims v. Wyeth, et al (OUR CASE NO. 4:08CV00626 WRW). (mkf) (Entered: 07/22/2008) |
| 07/23/2008 | 🌐 | Remark : Receipt of case electronically from the USDC of North Dakota C.A. No. 3:08-cv-00048, Sauer et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-00632-WRW). (thd) (Entered: 07/23/2008) |
| 07/28/2008 | 🌐 1826 | CONDITIONAL TRANSFER ORDER (CTO-142) from the Judicial Panel on Multidistrict Litigation that the 522 actions (see image for complete listing) listed in the Order, now pending in C/D of California (1); Eastern District of Kentucky (1); District of Minnesota (517); Eastern District of Missouri (1); and District of North Dakota (2, are transferred to the Eastern District of Arkansas as part of MDL #1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (mkf) (Entered: 07/28/2008) |
| | | |

| 07/28/2008 | 1827 | ORDER denying w/o prejudice 1734 Motion to Compel 30(b)(6) Deposition Re: Prometrium; denying 1779 Motion to Compel Solvay Pharmaceuticals Inc Re: Safety Addendum ; Solvay should be prepared to give the Court a report on the status of the addendum at the August 22, 2008 Status Conference. Signed by Judge William R. Wilson, Jr on 7/28/08. (mkf) (Entered: 07/28/2008) |
| --- | --- | --- |
| 07/29/2008 | | Remark: Receipt of case electronically from USDC, C/D of California C.A. No. 5:08-cv-00752 Walter v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-00641 WRW). (mkf) (Entered: 07/29/2008) |
| 07/31/2008 | | NOTICE OF DOCKET CORRECTION re: 1823 Conditional Transfer Order 141. CORRECTION: The docket text was modified to correct the number of actions identified in the CTO as 503 actions. (thd) (Entered: 07/31/2008) |
| 07/31/2008 | | Remark: Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:08-cv-00842 Beverly Dent, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-CV-00648 WRW). (mkf) (Entered: 07/31/2008) |
| 08/01/2008 | 1828 | RESPONSE re 1825 Notice (Other) *Letter to Judge Wilson from Stuart Calwell* by Counsel Plaintiff Lead (Wilson, Thomas) (Entered: 08/01/2008) |
| 08/01/2008 | 1829 | RESPONSE re 1828 Response (Non Motion) *Certificate of Service for Letter to Judge Wilson from Stuart Calwell* by Counsel Plaintiff Lead (Wilson, Thomas) (Entered: 08/01/2008) |
| 08/04/2008 | 1830 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1825 Notice (Other), 1828 Response (Non Motion) *August 4, 2008 Letter to Judge Wilson from Lane Heard* (Heard, F.) (Entered: 08/04/2008) |
| 08/04/2008 | 1831 | Letter from Judge Wilson to Judge Spaulding and 1825 1828 1830 Letter Responses from Counsel re Coordination of Discovery With MDL. (mkf) (Entered: 08/04/2008) |
| 08/06/2008 | | Remark : Case retrieved electronically from USDC of Minnesota C.A. No. 0:08-cv-01242 LaDonna Yates v. Wyeth, et al (OUR CASE NO. 4:08-CV-00655 WRW). (mkf) (Entered: 08/06/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01396 Marjorie L. Schmitt v. Wyeth, et al. (OUR CASE NO. 4:08-cv-00657) (ade) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01402 Bobbie C Brower v. Wyeth et al (OUR CASE NO. 4:08-cv-00661). (jct) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01404 Wooten v. Wyeth, et al. (OUR CASE NO: 4:08CV00664) (pag) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-01241 Daniels v. Wyeth et al (OUR CASE NO. 4:08-CV-00662) (bth) (Entered: 08/07/2008) |
|---|---|---|
| 08/07/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. O:08-cv-01232 Wilson v. Wyeth, et al (OUR CASE NO. 4:08-cv-00663) (bth) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01250 Metcalf v. Wyeth et al (OUR CASE NO. 4:08-cv-00665) (cll) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01995 Joan K. Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00670)(ade) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv2036 Harley v. Wyeth, Inc., et al (OUR CASE NO. 4:08cv00667WRW) (hph) (Docket text modified on 8/8/2008 to correct our case number.) (thd) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02040 Eleanor Matthews v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-00673). (jct) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark ; Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02039 Shirley Agnew v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00672) (bth) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv02099 Acosta v. Wyeth, et al (OUR CASE NO. 4:08-cv-00671) (bkj) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02043 Gorter v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00675). (cll) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01920 Margie D. Walden v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-00680). (jct) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01923 Flament v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00684) (bth) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02038 Charlene Hester v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00669) (ade) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01453 Duval, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-00660WRW) (kjp) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02044 Niess v. Wyeth, Inc., et al (OUR CASE |

| | | NO.4:08CV00676) (pag) (Entered: 08/07/2008) |
|---|---|---|
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01301 Lewis et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-00666) (cll) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01921 Iolia S. Fields v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00681) (ade) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv01918, Presley v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV00677) (pag) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01922 Goode v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-682). (cll) (Entered: 08/07/2008) |
| 08/07/2008 | | DOCUMENT FILED IN ERROR - DISREGARD. (bth) (The docket text was modified on 8/8/2008 to indicate the document was filed in error.) (thd) (Entered: 08/07/2008) |
| 08/07/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01924 Mary M. Fletcher v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00686) (ade) (Entered: 08/07/2008) |
| 08/08/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01925 Hamilton v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00687). (bth) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01532 Robson v. Wyeth et al (OUR CASE NO. 4:08-cv-683). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | | NOTICE OF DOCKET CORRECTION: Remark: Receipt of electronic record from USDC of MDTN C.A. No. 3:07-cv-01225 Wood v. Novartis (OUR CASE NO. 4:08-cv-00685). CORRECTION: The docket text was modified to indicate this document was filed in error. (This case is not part of the prempro products MDL.) (thd) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01925 Hammett v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00690). (bth) (Entered: 08/08/2008) |
| 08/08/2008 | 1832 | NOTICE of Appearance by James A. Morris, Jr on behalf of Counsel Plaintiff Lead (Morris, James) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of Electronic record from USDC of MN C.A. No. 0:08-cv-1531 Harwell V. Wyeth, et al (OUR CASE NO. 4:08-cv-000678) (bkj) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USCD of MN C.A. No. 0:08-cv-01926 Hamm v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 688). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv2036 Harley v. Wyeth, Inc., et al. CORRECTION: The docket text was modified to correct our case number as 4:08cv00667WRW. (thd) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01996 Raglan v. Wyeth, Inc. et al. (OUR CASE NO. 4:08-cv-00694) (bth) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02045 Teague v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00695) (bth) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01927, Glenda K. Laird v. Wyeth Inc., et al. (OUR CASE NO. 4:08-cv-00689). (thd) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01929 Wilson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00692). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02100 Erger v. Wyeth et al (OUR CASE NO. 4:08-cv-00693). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 1833 | NOTICE of Appearance by Steve M. Faries on behalf of Counsel Plaintiff Lead (Faries, Steve) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02037 Lewis v. Wyeth, Inc. et al (4:08-cv-668). (hph) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01998 Naomi R. Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00706) (ade) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01614 Cunningham v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00708) (bth) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark: Receipt of eletronic record from USDC of MN C.A. No.0:08-cv-1919 Field v. Wyeth, Inc., et al(OUR CASE NO. 4:08-cv-00679) (bkj) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01932 Lambaren v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00710). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2041 Johnson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-674). (hph) (Entered: 08/08/2008) |

| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02046 Rattray v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-00696) (kjp) (Entered: 08/08/2008) |
|---|---|---|
| 08/08/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01931 Nadal v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-709) (bth) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02117 Walker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00740). (bth) (Entered: 08/08/2008) |
| 08/08/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02037 Lewis v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-668). (thd) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02007 Goldman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00741). (bth) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01933 Lawrence v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00711). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02070 Dienstel v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00742) (bth) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01999 Young v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00712). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01617 Gecil v. Wyeth, Inc. et al. (OUR CASE NO. 4:08-cv-00743) (bth) (Entered: 08/08/2008) |
| 08/08/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01611 Cohen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-691). (hph) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02049 Mahoney v Wyeth, et al (OUR CASE NO. 4:08-cv-00698) (bkj) (Entered: 08/08/2008) |
| 08/08/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01930 Labrie v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-707). (hph) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02067 Dickens v. Wyeth et al (OUR CASE NO. 4:08-cv-00735). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02111 Rauscher v. Wyeth, Inc. et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-00734). (cll) (Entered: 08/08/2008) |
| 08/08/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02052 Gallick v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-713).(hph) (Entered: 08/08/2008) |
| 08/08/2008 | 1834 | REPLY to Response to Motion re 1791 MOTION for Order to Show Cause *Motion to Remove Two Members of the Plaintiffs' Steering Committee Reply in Support of Wyeth's Motion to Remove Two Members of the Plaintiffs' Steering Committee* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Heard, F.) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02004 White V. Wyeth, Inc., et. al. (OUR CASE NO. 4:08-cv-00736) (bkj) (Entered: 08/08/2008) |
| 08/08/2008 | 1835 | MOTION to Dismiss *Duplicative Cases* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 08/08/2008) |
| 08/08/2008 | 1836 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1835 Motion to Dismiss *Memorandum in Support of Motion to Dismiss Duplicative Cases* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Heard, F.) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01997 Willis v. Wyeth, et al (Our Case No. 4:08-cv-00697) (jap) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02065 Perea v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-00731) (kjp) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02102 Dobson v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00732) (kjp) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-01619 Curtis v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00748) (kjp) (Entered: 08/08/2008) |
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-02068 Phillips v. Wyeth, Inc., et. a. (OUR CASE NO. 4:08-CV-00737) (bkj) (Entered: 08/11/2008) |
| 08/08/2008 | 1838 | CONDITIONAL TRANSFER ORDER (CTO-143) from the Judicial Panel on Multidistrict Litigation that the 56 actions (see image for complete listing) listed in the Order, now pending in District of Minnesota (51); District of North Dakota (4); and W/D of New York (1), are transferred to the Eastern District of Arkansas as part of MDL #1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Serivce List)(mkf) (Entered: 08/11/2008) |

| | | |
|---|---|---|
| 08/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01615 Carr v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00715) (bkj) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01935 Barbara C. LeMarie v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00717) (ade) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01941 Yost v. Wyeth Inc. et al. 9 (OUR CASE NO. 4:08-cv-00754). (bth) (Docket text modified on 8/12/2008 to correct our case number.) (thd) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01943 Liss v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00756). (bth) (Entered: 08/11/2008) |
| 08/11/2008 | 1837 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying without prejudice 1835 Defendants' Motion to Dismiss Duplicative Cases. Since these cases have not yet been opened in the EDAR, there is nothing for me to dismiss at this point. However, the parties should feel free to bring up this issue at the status conference. Signed by Judge William R. Wilson, Jr on 08/11/08. (dmm) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01944 Marshall v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00757). (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02066 Perez v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00733). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02002 Williams V. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00723) (kjp) (Docket text modified on 8/11/2008 to correct case number from USDC of MN.) (thd) (Entered: 08/11/2008) |
| 08/11/2008 | 1839 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel re topic list for agenda of Hearing set for August 22, 2008 due by 5 :00 p.m. Monday, August 18, 2008. (mkf) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1945 Marchand v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00758) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02005 Scott v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-739). (hph) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01940, Minnie L. Libbett v. Wyeth Inc., et al. (OUR CASE NO. 4:08-cv-00753). (thd) (Entered: 08/11/2008) |

| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2113 Towne v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-738). (hph) (Entered: 08/11/2008) |
|---|---|---|
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02122 Gregory V. Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-00749) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01934 Leijha v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-714). (hph) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02060 Amador v. Wyeth et al (OUR CASE NO. 4:08-cv-00725). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02003 Wright v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-727).(hph) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01938 Williams v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-726). (hph) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02059 Payne v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00724). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02053 Place v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-716). (hph) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02096 Carpenter v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-00776) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01936 Woodard v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00719). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from the USDC of MN C.A. No. 0:08-cv-01630, Karen L. Cromwell v. Wyeth Inc., et al. (OUR CASE NO. 4:08-cv-00705). (thd) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02145 Corona v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00777) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01627 Diaz v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00775) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02148 Raab, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | CV-00780) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01942 Young v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00755). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02055 Susan Kragen v. Wyeth, et al. (OUR CASE NO. 4:08-cv-00718) (ade) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01628 Davis v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00781) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number from the USDC of MN as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02002 Williams V. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00723). (thd) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02097 Thompson v. Wyeth, Inc., et al (OUR CASE NO.4:08-cv-00778) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-01631, Mary Davis v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00785). (jct) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01633 Dickson V. Wyeth, Inc., et. al. (OUR CASE NO. 4:09-CV-00798) (bkj) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-02163, Shirley Payne v. Barr Laboratories Inc, et al (OUR CASE NO. 4:08-cv-00797). (jct) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01575 Baker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00804). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02098 Amador v. Pfizer, Inc. et al. (OUR CASE NO. 4:08-cv-00779) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01634 Deacon V. Wyeth, Inc., et. al. (OUR CASE NO. 4:08-CV-00799) (bkj) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01637 Dietzschold v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00805). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02157 Kelley v. Greenstone, Ltd. et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-00786) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02166 Monson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00806). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01571 Aylesworth v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00787) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01576 Ball v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00807). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN, CA No. 0:08-cv-01616 Chitty v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00730-WRW) (jap) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01635 Davis v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00800) (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01939 Williams v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-752(hph) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01580 Barker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00819). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02057 Ruby Williams, et al v. Wyeth, et al (Our Case No. 4:08-cv-00722-WRW) (jap) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01951 Mangold et al v. Wyeth, Inc. et al(OUR CASE NO. 4:08-cv-00820). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02164 Townsend v. Greenstone Ltd. et al (OUR CASE NO. 4:08-cv-00801_ (bth) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01952 Miller v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00822). (cll) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01578 Bannister V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv000816) (bkj) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-01948 Gorce et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-00814) (jct) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. |

| | | 0:08-cv-01937, Deborah L. Lencioni v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00721-WRW) (jap) (Entered: 08/11/2008) |
|---|---|---|
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01872 Montgomery v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00788) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01874 Wilemon v. Wyeth, et al (OUR CASE NO. 4:08-cv-00789) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01873 Ramirez v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00790) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01584 Butler v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00828) (kjp) (Entered: 08/11/2008) |
| 08/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01629 Daugherty v. Wyeth, Inc. et al ( OUR CASE NO. 4:08-cv-784). (thd) (Entered: 08/12/2008) |
| 08/11/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02123 Warren v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00750-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02056 Mary Jane Parker v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00720) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01579 Barrett V. Wyeth, Inc., et. al. (OUR CASE NO. 4:08-CV-00817) (bkj) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02061 Barbara H. Pearce v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00728) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02063 Myrla Peck v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00729) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01959 Wade et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00823). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02119 Barbara E. Hermanson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00744) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01875 Stubbs v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-793). (hph) (Entered: 08/12/2008) |

| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02120 Golda B. Sullivan v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00745) (ade) (Entered: 08/12/2008) |
|---|---|---|
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01573 Bailey v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-794). (hph) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02008 Katherine R. Sarvis v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00746) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01574 Archer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00802). (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.a. No. 0:08-cv-1636 Duff v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00803). (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01876 Weaver v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-795). (hph) (Docket text modified on 8/12/2008 to correct party name.) (thd). (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02132 Dorothy D. Wadley v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00751) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01877 Newcomb v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-796). (hph) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01582 Ginger A. Barrow v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00826) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01950 Cooley, et. al. V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-0818) (bkj) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01949 Baxter v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00815). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02011 Proctor v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00852). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02009 Seaborn v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00844) (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-01638 Duckworth v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-810). (hph) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01583 Amy C. Cain v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00827) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02149 Rogers, et al v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00782-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01599 Brandon v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00854). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01589 Bruce v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00831). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 2:08-cv-01646 McAllister v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00845) (bth) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C. A. NO. 0:08-cv-01572 Alflen v. Wyeth, Inc., et al (Our Case No. 4:08-cv-791-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01647 Maynor v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00847) (bth) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01590 Brown v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00832). (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01961 Maloch v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00850). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01591 Brown v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00833). (kjp) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01592 Brill v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00834). (kjp) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01593 Bennett v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00835). (kjp) (kjp) Modified on 8/12/2008 to correct filer name from Brown to Bennett(kjp). (Entered: 08/12/2008) |
| 08/12/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01594 Bell v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv- |

| | | 00836). (kjp) (kjp) (Entered: 08/12/2008) |
|---|---|---|
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01535 Hampton v. Wyeth et al (OUR CASE NO. 4:08-cv-00853). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01533 Peterson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00846) (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the description of the document filed as "REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01876 Weaver v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-795)." (thd) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C. A. No. 0:08-cv-01632 Dennis v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00792-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01648 Mayberry v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00851). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01534 Martin v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00848) (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01649 Maxwell v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00855). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01962 Guy v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00856). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02010 Sebolt v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00849) (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01650 Max v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-00858). (cby) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01963 Gutierrez v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00857). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01585 Burnett v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00829-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1536 Mills v. Wyeth et al (OUR CASE NO. 4:08-cv-00859). |

| | | |
|---|---|---|
| | | (cby) (Entered: 08/12/2008) |
| 08/12/2008 |  | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket entry was modified to correct our case number as follows: "Remark Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01941 Yost v. Wyeth Inc. et al. 9 (OUR CASE NO. 4:08-cv-00754)." (thd) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01588 Bascom vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-00830-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01595 Beauchamp v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00837) (jap) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01540 Touchstone v. Wyeth et al (OUR CASE NO. 4:08-cv-00869). (jct) (Entered: 08/12/2008) |
| 08/12/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01947 England v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-812). (hph) (Entered: 08/12/2008) |
| 08/12/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01577 Ballard v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-813). (hph) (Entered: 08/12/2008) |
| 08/12/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01960 Mann v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-824). (hph) (Entered: 08/12/2008) |
| 08/12/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01581 Barfoot v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-825).(hph) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01596 Bolanos v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00838-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01974 Regina G. Graves v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00881) (ade) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01597 Booker v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00839-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01975 Kathleen M. Tyrrell v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00882) (ade) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02015 Diana J. Schroeder v. Wyeth, Inc., et al. (OUR CASE |

| | | NO. 4:08-cv-00883) (ade) (Entered: 08/12/2008) |
|---|---|---|
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01598 Bramlett v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00840-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01537 Savage v. Wyeth et al (OUR CASE NO. 4:08-cv-00863). (vjt) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01539 Camp v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00867). (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01977 Ziemski v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00885) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01971 Howard v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00876). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01640 Duff v. Wyeth, Inc (OUR CASE NO. 4:08CV00842) (pag) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02013 Pritchard v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00877). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01969 Grimes v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00868). (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01538 Barnes v. Wyeth et al (OUR CASE NO. 4:08-cv-00864). (vjt) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01972 Hoskins v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00878). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01979 Yourd v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00888). (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01973 Granillo v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00879). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02014 Salter v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00880). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

|  |  | 0:08-cv-01984 Young v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00895). (cll) (Entered: 08/12/2008) |
|---|---|---|
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-1968, Grissom v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-866). (bfw) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark : Receipt of electronic record form USDC of MN C.A. No. 0:08-cv-01980 Wilson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00889). (bth) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC OF MN C.A. No. 0:08-cv-01965 Guist v Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00861) (dac) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01985 Morganegg v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00896). (cll) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01982 Molejona v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00893). (vjt) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv01645 McCombs v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV00843) (pag) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01989 Shaw v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00901). (cll) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark : Receipt of electronic record from USDC of MN C.a. No. 0:08-cv-02017 Snyder v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00890. (bth) (Docket text modified on 8/13/2008 to correct typographical error.) (thd) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01990 Shell v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00902). (cll) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01983 Murray v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00894) (vjt) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01991 Shuler v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00903). (cll) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No 0:06-cv-01970 Laster v. Wyeth Inc, et. al. (OUR CASE NO. 4:08-cv-00875-WRW) (bkj) (Docket text modified on 8/13/2008 to correct our case number.) (thd) (Entered: 08/12/2008) |
| 08/12/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | 0:08-cv-01784, Tuttle v. Wyeth Inc et al (OUR CASE NO. 4:08cv897). (bfw) (Entered: 08/12/2008) |
|---|---|---|
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01967, Guerrero v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-865). (bfw) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01986, Spurgeon v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-0898). (bfw) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01639 Diller v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00841-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02167 Peterson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-811). (hph) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01978 Greer v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00887-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02012 Severtson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00870). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01993 Emma L. Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00905) (ade) Modified on 8/12/2008 to correct case number (mkf). (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01992 Slover v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00904) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01652 Mauldin v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00871). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01881 Eye v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV00909) (pag) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01966, Guggisberg v. Wyeth Inc., et al. (OUR CASE NO. 4:08-cv-00862-WRW). (thd) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01994 Emma R. Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00906) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01885 White v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 913). (hph) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01878 Frances A. Stepp v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00907) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01976, Grayson v. Wyeth Inc., et al. (OUR CASE NO. 4:08-cv-00884-WRW.) (thd) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01889 Huber v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00915). (bth) (Docket text modified on 8/13/2008 to correct typographical error.) (thd) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01887 Thompson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-914). (hph) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01541 Scholl v. Wyeth, et al (OUR CASE NO. 4:08-cv-00872). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01879 Barbara A. Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00908) (ade) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv01882 Evans w Wyeth, Inc., et al. ( OUR CASE No. 4:08CV00910) (pag) (Entered: 08/12/2008) |
| 08/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02016, Sylvia Smith v. Wyth Inc., et al. (OUR CASE No. 4:08-cv-00886). (thd) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01891 Fann v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00918). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01888 Freeman-Watson v. Wyeth, Inc. et al (OUR CASE NO.4:08-cv-00916). (bth) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01892 Myers v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00919). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01653 Marth v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00873). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01893 Munday v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00920). (cll) (Entered: 08/12/2008) |
| | | |

| 08/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01890 Jensen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00917). (bth) (Entered: 08/12/2008) |
| --- | --- | --- |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of W/D New York, C.A. No. 1:08-cv-00461, Williams v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-923). (bfw) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-CV-01895 Erikson v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-00922) (dac) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01542 Valovich v. Wyeth et al (OUR CASE NO. 4:08-cv-00874). (jct) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01883 Evans v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00911) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01884 Wise v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00912-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01894 Estebane v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00921). (cll) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01897 Munger v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-925) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01896 Rodriguez v. Wyeth Inc., et al (OUR CASE NO. 4:08-cv-926) (kjp) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08-cv-01898 Frey vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-00928-WRW) (jap) (Entered: 08/12/2008) |
| 08/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02018 Seal v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-927) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01906, Frey-Colbert v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-933) (bfw) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01910 Morgan v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00936). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01900 Harrison v. Wyeth, Inc. (OUR CASE NO. |

| | | 4:08CV00929) (pag) (Entered: 08/13/2008) |
|---|---|---|
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02019 Russ v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-00941). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2020 Runyon v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00942). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01786 Styron v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00944). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02340, Brinkley v. Wyeth et al (OUR CASE NO. 4:08-cv-945). (bfw) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01901 Huggins v. Wyeth, et al. (OUR CASE NO. 4:08CV00930) (pag) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01912 Reathaford v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00938). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01911 Fretwell v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00937-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. N0. 0:08-cv-01981 Moore v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00891). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01783 Goodwin v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00892). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01904 Hadorn v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV00931) (pag) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01787 Turbeville v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00947-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01987 Robinson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00899). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01788 Sanders v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00952). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | 0:08-cv-01988 Shanklin v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00900). (cby) (Entered: 08/13/2008) |
|---|---|---|
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02447 Budzilek v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-00949). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01909 Moody v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00935). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01785 Albine A. Turgeon v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00943) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01917 Fehr v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00940). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01660 Lily Echols v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00951) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01600 Bridger v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00955). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01700 McEachern v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00954). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01657 Mathena v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00950). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01601 Beard v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00956). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01789 Kevlin v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00953-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01704 Duhaime v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00966). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01703 Draheim v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00963). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC OF MN C.A. No. 0:08-cv-01908 Haga V. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00934) (dac) (Entered: 08/13/2008) |

| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01655 Martin v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00946) (dac) (Entered: 08/13/2008) |
|---|---|---|
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01656 Masaitis v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00948) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01602 Cooper v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00958). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct our case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No 0:06-cv-01970 Laster v. Wyeth Inc, et. al. (OUR CASE NO. 4:08-cv-00875-WRW)." (thd) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01603 Cooper v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-960) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01792 Stroud v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00959). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01793 Vinson v. Wyeth, et al (OUR CASE NO. 4:08-cv-961) (kjp) Modified on 8/13/2008 to correct case number (mkf). (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01604 Cross v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-964) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01605 Cummings v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-965) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01914 Farnham v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV00939) (pag) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01790 Eskridge V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-00957) (bkj) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01701 Good v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00962-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01663 Ehinger v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00977). (bth) (Entered: 08/13/2008) |

| | | |
|---|---|---|
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01608 Cook v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00973). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08-cv-01543 Tucker v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00970-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01662 Eggelston v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00971-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01797 Storm v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-994). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC MN C.A. No. 0:08-cv-01664 Eldredge v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00985). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01665 Ellis v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00987). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01796 Adelina M. Vigil v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00991) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01545 Lachs, et al v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00972-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01709 Nelda M. Freeman v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-00992) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01610 Connelly v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00978). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01706 Gobeli v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00976). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01795 Strickland v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00988). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02331 Ethel M. Basham v. Wyeth, et al. (OUR CASE NO. 4:08-cv-00986) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01553 Carrasco v. Wyeth, Inc., et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-00995). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01707 Gooden v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-00979) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01552 Brown v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00974). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01609 Cummings v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-00975). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01554 Ebert v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00997). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02332 Batts v. Wyeth, et al (OUR CASE NO. 4:08-cv-01003). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02334 Blackburn v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01005) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02336 Brandt v. Wyeth et al (OUR CASE NO. 4:08-cv-01007). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02338 Bridger v. Wyeth, et al (OUR CASE NO. 4:08-cv-01009). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02335, Boisvert v Wyeth et al (OUR CASE NO. 4:08-cv-1006). (bfw) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01667 Elson v Wyeth, Inc et al (OUR CASE NO. 4:08-cv-00993) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01668 English v. Wyeth, Inc., et al (OUR COURSE NO. 4:08-cv-00998). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN No. 0:08-cv-02322 Webster V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-00981) (bkj) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01555 Coulter v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00999-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02337 Brean v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01008). (bth) (Entered: 08/13/2008) |
|---|---|---|
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02330 Baker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-984). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-CV-02672 Pelissier v Wyeth, Inc. et al (OUR CASE NO. 4:08cv01016) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02339 Brook v. Wyeth, et al (OUR CASE NO. 4:08-cv-1010). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01708 McLaurin V. Wyeth, Inc., et. al. (OUR CASE NO. 4:08-cv-00989) (bkj) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01710 Goforth v. Wyeth, Inc., et al. (OUR CASE NO. 4:08cv00996). (pag) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02666 Poole v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1014). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01719 Dixon v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01028). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02673 Ferrandino v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01031). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02333 Birchfield v. Wyeth, et al. (OUR CASE NO. 4:08CV01004) (pag) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01712 Goodrum v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1017). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02671 Joanne S. Gifford v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01015) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01722 Dockstader v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01032). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01607 Carsey v. Wyeth, Inc., et al (OUR CASE NO. 4:08cv967) (kjp) (Entered: 08/13/2008) |

| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02358 Lamkin v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01034). (bth) (Entered: 08/13/2008) |
|---|---|---|
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01705 McFarland v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-968) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01723 McLeod v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01033). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01661 Edgar v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-969) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01713 Ganey v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1018). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of Mn C.A. No. 0:08-cv-02329 Austin v. Wyeth, et al (OUR CASE NO. 4:08-cv-983) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02360 Lagazo v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01037). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record fom USDC of MN C.A. No. 0:08cv02357 McDonald v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01027) (pag) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01724 Goerlitz v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01035). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01717 Gaydorus v. Wyeth, et al. (OUR CASE NO. 4:08CV01025). (pag) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02343 Campbell v. Wyeth, et al (OUR CASE NO. 4:08-cv-1038). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01720 Dobson v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01029). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01671 Merritt v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1019). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01666 Elma V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 00990) (bkj) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01718 Gibbons v. Wyeth, Inc., (OUR CASE NO. 4:08CV01026). (pag) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01721 Gibbons v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01030). (bth) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02361 Mackelfresh v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1036). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02346 Tice v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01041). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01669 Miller V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01000) (bkj) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02323 Wiles v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00982-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02345 Chirico v. Wyeth et al (OUR CASE NO. 4:08-cv-01040) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02347 Guthrie-Wallace v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01045). (vjt) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-01711 Gaddis V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01001) (bkj) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01725 Dinopoli v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01042). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01726 Dishnow v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01043). (cll) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02348, O'Boyle v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1023). (bfw) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02351 Laurie M. Nolan v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01067) (ade) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | |
|---|---|---|
| | | 0:08-cv-01743 Hearing v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1062). (cby) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02553 Portillo-Ortiz v. Wyeth et al (OUR CASE NO. 4:08-cv-01074) (dac) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01741 Hollingsworth v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01059). (jct) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02342 Bustamante v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001012-WRW) (jap) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01715 McLean v. Wyeth, Inc., et al (OUR CASE NO. 4:08cv1022) (kjp) (Entered: 08/13/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02321 Vocelka v. Wyeth, et al (OUR CASE NO. 4:08-cv-00980). (jct) (Entered: 08/14/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01618, Ladonna A. Causey v. Wyeth Inc. et al. (OUR CASE NO. 4:08-cv-01055.) (thd) (Entered: 08/15/2008) |
| 08/13/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1714, Paulette S. Garalde v. Wyeth Inc et al (OUR CASE No. 4:08-cv-1020). (thd) (Entered: 08/15/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01750, Rehnelt v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1069). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01670 Middaugh V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01002) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01751, Burnette v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1071). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01737 Lueders v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-00747). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01727 Dixon v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01044). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01738 Kuyers v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01056). (bth) (Entered: 08/14/2008) |

| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02344 Castelo v. Wyeth, et al. (OUR CASE NO. 4:08CV001039). (pag) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01756 Devlin v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-01081). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02349 Newton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01061). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01739 Hill v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01057). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01728 Grace v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01046) (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02362, Marsh v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1102). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02556 Lawnsdale v. Wyeth et al (OUR CASE NO. 4:08-cv-01079). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2341 Bugenhagen V. Wyeth, et. al. (OUR CASE NO. 4;08-CV-01011) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. O:08-cv-01762 Rhew v. Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-01090) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02363, Jones v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1103). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01729 Downing v. Wyeth, Inc, et al (OUR CASE NO. 4:08CV01047). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C. A. No. 0:08-cv-01731 Frazier v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001049-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01740 Lockrem v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01058). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01757 Fochler v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 01083). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02555 Roark v. Wyeth, et al. (OUR CASE NO. 4:08CV01075). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01761 Rice v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01088) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01742 Hoover V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01060) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01759 Zalesny v. Wyeth, Inc et al (OUR CASE NO. 4:08-CV-01087) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01562 Dalton v. Wyeth, Inc., (OUR CASE NO. 4:08CV01101). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01732 Dozark v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001050-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01758 Fuller v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01085). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01736 Hemminghaus v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-01054) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01902 Murphy v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-932). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv01763 Krone v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01092). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02350 Newcomb v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01063). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01558 Dyer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1093). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01716 Gardner v. Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-1024) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-01559 Donaldson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1096). (hph) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01733 Love v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1051) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01735 Lowery v. Wyeth, Inc et al (OUR CASE No. 4:08-cv-01053) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01734 Harris v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1052) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02353 McDowell v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1072) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02664 Nansen v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1013) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01560 Durling v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1099). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02559 Haber v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01086). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:06-cv-02554 Pryor v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001073-WRW) (jap) (Docket entry modified on 8/14/2008 to correct the file date.) (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01765 Reynoso v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1095). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02557 Bogler v. Wyeth et al (OUR CASE NO. 4:08-cv-01082). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01766 Deckelman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1097). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02558 Schwarz v. Wyeth et al (OUR CASE NO. 4:08-cv-01084). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02269, Gilmore v. Wyeth et al (OUR CASE NO. 4:08-cv- |

| | | 1112). (bfw) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01556 Copeland v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01089). (bth) (Docket text modified on 8/14/2008 to correct case number.) (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01623 Denning v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00764). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01621, Driver v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-762). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark. Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02469, Tucker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1109-WRW) (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01561 Doorn v. Wyeth, Inc et al (OUR CASE No. 4:08-cv-01100) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02136 Whorton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00765). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01630 Davis v. Wyeth, Inc., et al (Our Case No. 4:08-cv-00783-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01753 Winters V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-CV-01077) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01622, Jean Dean v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-763). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01624 Dennis v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-00766). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01557 Danaher v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01091). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02470, VanDoren v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1110). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01626, Daphne Dean v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-773). (bfw) (Entered: 08/14/2008) |

| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02267 Garver v. Wyeth et al (OUR CASE No. 4:08-cv-01107) (dac) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01754 Slavacek V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01078) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02474 Watson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01128). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02473 Waddell v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01124WRW). (bth) (Docket text modified on 8/14/2008 to correct our case number.) (thd). (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02050, Draper et al v. Wyeth et al, (OUR CASE NO. 4:08-cv-699). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02471 Vaughan v. Wyeth Inc. et al, (OUR CASE NO.: 4-08-CV-1111 WRW) (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01677 Gibbs v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01123). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02268 Gilbert v. Wyeth et al (OUR CASE NO. 4:08-cv-01108) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02674 Neiman v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01126). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01678 Connie Gibbs v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01125). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01563 Dunn V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01104) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01767 Koehler v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01113). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01679 Melton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01127). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-01680 McMillin v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01129). (cll) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02051, Dunn et al v. Wyeth et al, (OUR CASE NO. 4:08-cv-701). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01684 Martella v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01130). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02071, Mock v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-759). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01685 McCullough v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001132-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02076, Medina v. Wyeth et al, (OUR CASE NO. 4:08-cv-760). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01768 Knutson v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01114). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01676 Gibson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01122). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02676 Orkee v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01131). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02473 Waddell v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01124WRW)." (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct a case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01556 Copeland v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01089)." (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | NOTICE OF DOCKET CORRECTION re: Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:06-cv-02554 Pryor v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001073-WRW). CORRECTION: The docket entry was modified to correct the file date to 8/14/2008. (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02077, Orcutt v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-768). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01769 Reynolds v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01115). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02080, Rafols v. Wyeth et al, (OUR CASE NO. 4:08-cv-769). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01770 Kissinger v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01116). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02082, Rosario-Deleon v. Wyeth et al, (OUR CASE NO. 4:08-cv-770). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02475 Weaver v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01140). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02478 Rose et al v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-1142). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02083, Schmidt v. Wyeth et al, (OUR CASE NO. 4:08-cv-771). (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv01764, Krause v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01094). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02479 Chessher v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-01143 WRW) (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02367 Baldwin v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01151). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02368 Darr v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01152). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv2678 Dugger vs. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01144 WRW) (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02472 Violet v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01121). (pag) (Entered: 08/14/2008) |

| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02800 Bockiaro v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01167). (jct) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01801 Lord v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01176). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02369 Bell vs. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-1153 WRW) (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:08-cv-01564 Dout V. Wyeth Inc., et. al. (OUR CASE NO 4:08-cv-01105) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01771 Kasinger v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01117). (bth) (Docket text modified on 8/15/2008 to correct the case number.) (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Rceipt of electronic record from USDC of MN C.A. No. 0:08cv01691 McName v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01137). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01773 Killion v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1163 WRW) (bkp) (Docket text modified on 8/15/2008 to correct our case number.) (thd) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01802 Long v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01177). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02801 Bachman v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01168). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02101 Breyette v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-700). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02215 Todd v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01178). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01687 Duggins v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001133-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02139 Powell v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-767). (hph) (Entered: 08/14/2008) |

| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01775 Joseph v Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-01165) (dac) (Docket text modified on 8/15/2008 to correct our case number.) (thd) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01673 Gladding v. Wyeth, Inc., et al; (OUR CASE NO. 4:08-cv-01118). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02086 Sokolowski v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-772). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02088 Stansbury v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-774). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02371 Mary P. Gilchrist v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01183) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02273 Henry v. Wyeth et al (OUR CASE NO. 4:08-cv-01186). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02526 Levin V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01170) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01772 Martha Renteria v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01162) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C. A. No. 0:08-cv-01693 Melloy v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001154-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv01692 Ford v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01139) (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02677 Fleisher v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01141). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02791 Mitchener v. Wyeth, Inc et al (OUR CASE No. 4:08-cv-01166) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01774 Reeves v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-01164 WRW). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02480 Shimanek v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1145). (hph) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01694 McDaniel v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001155-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02364 Hutson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1146). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02365 Ashley v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01149). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01674 Milley v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01119). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01798 Stork V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01171) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02270 Godbey v. Wyeth et al (OUR CASE No. 4:08-cv-01179) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02680 Duncan v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1147). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01675 Gipson v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01120). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02366 Balcom v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01150). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01803 Barbara A. Gooden-Pope v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01191) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02370 Bishop v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001181-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02481 Long et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1148). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02681 Fry V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01180) (bkj) (Entered: 08/14/2008) |

| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01804 Sarah M. Lloyd v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01192) (ade) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01810 Nordin v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-1196-WRW). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark :Receipt of electronic recomd from USDC of MN C.A. No. 0:08cv02807 Bolser v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01172). (pag) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01815 Corning v. Pharmacia & Upjohn Company LLC et al (OUR CASE NO. 4:08-cv-01197-WRW). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02023 Royal v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01205). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02477 Hess V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01190) (bkj) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01817 Simmons v. Pharmacia & Upjohn Company LLC et al (OUR CASE NO. 4:08-cv-01198). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01800 Lowe v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01175). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01695 Foster v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1156). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1566 Dunn v Wyeth, Inc et al (OUR CASE No. 4:08-cv-01215) (dac) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02820 Abney v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01174). (bth) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01780 Ulrich v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01199). (cll) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01696 McDonald v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1158). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of ND, C.A. No. 3:08-cv-00059, Bot v Wyeth et al, (OUR CASE NO. 4:08-cv-1211). |

| | | |
|---|---|---|
| | | (bfw) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02373 Calder v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01217-WRW). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02217 Aldana v. Wyeth, et al (OUR CASE NO. 4:08-cv-01206). (jct) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01806 Sandra Polk v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01193) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01697 Fraizier v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1159). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01819 Nettles v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001201-WRW) (jap) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01807 Gloria Steinhardt v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01194) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01688 Gibbons v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1134) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01689 Glaude v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1135) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | 1840 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01821 Webb v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1204). (hph) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01690 Glumske v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1136) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01699 Francisco v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1160) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02787 Hickerson, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1161) (kjp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01808 Nancy Pruett, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-1195) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02271 Grabowski v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1182) (kjp) (Entered: 08/14/2008) |
|---|---|---|
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02280 King v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1220-WRW). (bkp) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02482 Jean A. Hawkins, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01213) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02276 Coralleen Karlin v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01214) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02279 Ruth Kennison v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01218) (ade) (Entered: 08/14/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01755 Dipilla V. Wyeth Inc., et. al. (OURE CASE NO. 4:08-cv-01080). (thd) (Entered: 08/15/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1752, Francyene R Goldstein v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1076). (thd) (Entered: 08/15/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1565, Lorene E. Crabtree v. Wyeth Inc et al. (OUR CASE NO. 4:08-cv-1106). (thd) (Entered: 08/15/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from the USDC of MN C.A. 0:08-cv-2274, Claudia Holt v. Wyeth et al (OUR CASE NO. 4:08-cv-01187-WRW). (thd) (Entered: 08/15/2008) |
| 08/14/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01818, Audrey L. Strode v. Pharmacia & Upjohn Company LLC et al (OUR CASE NO. 4:08-cv-1200-WRW) (thd) (Entered: 08/15/2008) |
| 08/15/2008 | 1841 | CONDITIONAL TRANSFER ORDER (CTO-144) from the Judicial Panel on Multidistrict Litigation that the 89 actions (see image for complete listing) listed in the Order, now pending in District of Minnesota (72); E/D of Missouri (7); W/D of Missouri (1); and District of North Dakota (9), are transferred to the Eastern District of Arkansas as part of MDL #1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter / Service List) (mkf) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02092 Parker v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001248-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: |

| | | The docket entry was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01771 Kasinger v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01117)." (thd) (Entered: 08/15/2008) |
|---|---|---|
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02024 Ritter v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01207). (jct) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv01799 Stinger v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01173). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01567 Duncan v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01243). (jct) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02090 Peterson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01241-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2484 Hiester v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01219) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02275 Jordan v. Wyeth, et al. (OUR CASE NO. 4:08CV01188). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02225 Harper v. Wyeth et al (OUR CASE NO. 4:08-CV-01236-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02028 Ricord v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01238-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02078 Nazaroff v. Wyeth et al (OUR CASE NO. 4:08-cv-01230) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01744 Kubiaczyk v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1064). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02091 Shaker V. Wyeth et.al. (OUR CASE NO. 4:08-cv-01246) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02483 Semands v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01216). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02027 Riches V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01226) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02026 Robertson v Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01222) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket entry was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01773 Killion v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1163 WRW)." (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket entry was modified to correct our case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01775 Joseph v Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-01165)." (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1826 Ratigan v Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01223) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02352 McNary v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1070). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-2095, Margaret L. Chen v. Wyeth et al. (OUR CASE NO. 4:08-cv-01268-WRW). (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01745 Friess v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1065). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2103 Kathryn Bantens v. Wyeth et al. (OUR CASE NO. 4:08-cv-01269-WRW). (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02224 Nelson V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01235) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2105, Alyce Parish v. Wyeth et al. (OUR CASE NO. 4:08-cv-1270). (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02093 Park v. Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-1249) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1907, Carole E Ebersole v. Wyeth Inc et al. (OUR CASE NO. 4:08-v-01285-WRW). (thd) (Entered: 08/15/2008) |

| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01746 Richards vs. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01066-WRW). (bkp) (Entered: 08/15/2008) |
|---|---|---|
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01823 Taylor v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1208). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1568 Dulaney v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-1281) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02025 Rowland v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1209).(cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01825 Way-Jones v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1210).(cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02378 Hemphill V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01283) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02242, Blake v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1271). (bfw) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02260 Crom v Wyeth et al (OUR CASE NO. 4:08-CV-01289) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01651 Mauricette v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-860). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02253 Bivens v. Wyeth, et al (OUR CASE NO. 4:08-cv-1275) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02374 Gorke v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1229).(cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02034 Chojnacki v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1257). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02252 Beck v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001274-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02235 Filippi v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 1258). (cby) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02035 Lowdermilk v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1259). (cby) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02258 Cellmer v. Wyeth, et al (OUR CASE NO. 4:08-cv-01286). (jct) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02281 Knott v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1228). (cby) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2021 Woods v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01202). (bth) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02251, Bass v. Wyeth et al, (OUR CASE NO. 4:08-cv-1272). (bfw) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02372, Dorothy J. Bonaparte v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01184). (bth) (Docket text modified on 8/18/2008 to include the style of the case.) (thd) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark : Receipt of electronic record from USDC of MN C.A. No.0:08-cv-02022, Emma S. Wiedemann v. Wyeth Inc et al (OUR CASE NO.4:08-cv-01203). (bth) (Docket text modified on 8/18/2008 to include the case style.) (thd) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-2534, Cook v. Wyeth et al, (OUR CASE NO. 4:08-cv-1273). (bfw) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02085 Ostow v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01234). (cll) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02264 Fields v. Wyeth, et al (OUR CASE NO. 4:08-cv-1295) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02261 Daner v. Wyeth et al (OUR CASE NO. 4:08-cv-01290-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02265 Foley v. Wyeth, et al (OUR CASE NO. 4:08-cv-1296) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02438 Anderson v. Wyeth, et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 1299) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02221 Beland v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01212). (bth) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02532 Cole v. Wyeth et al (OUR CASE NO. 4:08-cv-01291-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02084 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-01233). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02446 Cummings v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01309). (jct) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02079 Osborn v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01232). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02094 McCann v. Wyeth, Inc.,et al (OUR CASE NO. 4:08-cv-01250). (bth) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of ND, C.A. No. 3:08-cv-00060, Andres et al v. Wyeth et al, (OUR CASE NO. 4:08-cv-1284). (bfw) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02231 McCue v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01255). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02376 Chesnut v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01278). (jct) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of record from USDC of MN C.A. No. 0:08-cv-02257 Carr V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01282) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02233 Crawford v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01256). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02538 Daher v. Wyeth, et al (OUR CASE NO. 4:08-cv-01310). (jct) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02259 Conroy V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01287) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

|  |  | 0:08-cv-02272 Hendrixson v. Wyeth et al (OUR CASE NO. 4:08-cv-01185). (hph) (Entered: 08/15/2008) |
|---|---|---|
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02030 Polley-Sherman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01251). (bth) (Entered: 08/15/2008) |
| 08/15/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02485 Tinkham v. Wyeth et al (OUR CASE NO. 4:08-cv-01221). (hph) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02283 Larose v. Wyeth, et al (OUR CASE NO. 4:08-cv-01322). (jct) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02262 Edgar v. Wyeth et al (OUR CASE NO. 4:08-CV-01292-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02266 Frank v. Wyeth Inc., et al (OUR CASE NO. 4:08-cv-01298-WRW).(bkp) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02230 Doan v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01252). (bth) (Docket text modified on 8/18/2008 to correct our case number.) (thd) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 8:08-cv-02284 Ledet v Wyeth et al (OUR CASE No. 4:08-cv-01323) (dac) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02285 Lowe v. Wyeth, et al (OUR CASE NO. 4:08-cv-01325). (jct) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02682 Eastman v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-1320-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02237 Cresci et al v. Wyeth Pharmaceuticals Inc. (OUR CASE NO. 4:08-cv-01261). (cll) (Entered: 08/15/2008) |
| 08/15/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01748 Day v. Wyeth et al (OUR CASE NO. 4:08-cv-01068). (hph) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of ND, C.A. No. 3:08-cv-00061, Archbold et al v. Wyeth et al, (OUR CASE NO. 4:08-cv-1288). (bfw) (Entered: 08/15/2008) |
| 08/15/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02263 Eplett V. Wyeth, et. al. (OUR CASE NO. 4:08-cv- |

| | | 01293) (bkj) (Entered: 08/15/2008) |
|---|---|---|
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02439 Vetsch v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1301). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02087 Palmer v. Wyeth et al (OUR CASE NO. 4:08-cv-01237). (hph) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02685 Crawford v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01326). (jct) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02536 Crane v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1302). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02089 Trimble v. Wyeth et al (OUR CASE NO. 4:08-cv-01239). (hph) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02375 Cullen v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01231). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02444 Neal v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1306). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of ND, C.A. No. 3:08-cv-00062, Lunde et al v. Wyeth, (OUR CASE NO. 4:08-cv-1297). (bfw) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01569 Abaya v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1313). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02226 Santti v. Wyeth et al (OUR CASE NO. 4:08-cv-01240). (hph) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02222 Bentz v. Wyeth, et al. (OUR CASE No. 4:08CV01224). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02238 Grande v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01262). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02379 Hobart v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1314). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02227 Cowart v. Wyeth et al (OUR CASE NO. 4:08-cv-01242). (hph) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02448 Church V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01311) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02228 McGuire et al v. Wyeth et al (OUR CASE NO. 4:08-cv-1244). (hph) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02382 Yarborough v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1315). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02383 Brownstein v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01317). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02029 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-01245). (hph) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark:Receipt of electronic record from USDC of MN C.A. No. 0:08cv02223 Brown v. Wyeth, et al. (OUR CASE NO. 4:08CV01225). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No 0:08-cv-01570 Armstrong v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001318-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from UDSC of MN C.A. No. 0:08-cv-02539 Day V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01312) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02443 Belis v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1305). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02687 Cook v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1327). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-02032 Poovey v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01253).(bth) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02406 Chick et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01338). (cll) (Entered: 08/15/2008) |
| 08/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02254 Bonnette v. Wyeth, et al. (OUR CASE NO. 4:08CV01276). (pag) (Entered: 08/15/2008) |

| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02282 Kraft V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01321) (bkj) (Entered: 08/15/2008) |
|---|---|---|
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02453 Wehr v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001333-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02454 Weber V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01331) (bkj) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02405 Caja et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1337). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02033 Porter v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01254). (bth) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02236 Cannon v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01260). (bth) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02535 Cosway v. Wyeth, Inc, et al (Our Case No. 4:08-cv-001300-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02461 Summers v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-1351-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02462 Smith v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-1352-WRW). (bkp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02460 Salinas v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1348). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01829 Watkins v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1349).(cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02540 Danuser v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001334-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02255 Booth v. Wyeth, et al. (OUR CASE NO. 4:08CV01277). (pag) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02239 Mierau v. Wyeth, Inc., et al (OUR CASE NO.4:08-cv- |

| | | |
|---|---|---|
| | | 01263).(bth) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01781 Luttman v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01264). (bth) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01830 Washington v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1350). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02517, Sue Climie v. Wyeth Inc et al (OUR CASE No. 4:08-cv-1363). (thd) (Docket text modified on 8/18/2008 to correct typographical error.) (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02463 Trussell v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1353). (cby) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04256 Roberts v Wyeth, Inc et al (OUR CASE NO. 4:08-cv-01361) (dac) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2518, Laverne Hines-Obrine v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01365-WRW). (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02681 Fry v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001360-WRW) (jap) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2519, Eula Jackson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01364-WRW). (thd) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic recoard from USDC of MN C.A. No. 0:08-cv-02380 Hopkins v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1319) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic recoard from USDC of MN C.A. No. 0:08-cv-02683 Eckersley v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1330) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic recoard from USDC of MN C.A. No. 0:08-cv-01834 Taylor v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1368) (kjp) (Entered: 08/15/2008) |
| 08/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02403, Jan M. Salter v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01324-WRW). (thd) (Entered: 08/20/2008) |
| 08/15/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-02533 Lois Corwin, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-01294 WRW). (mkf) (Entered: 08/26/2008) |

| | | |
|---|---|---|
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02312 Joyce L. Jones v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01378) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02240 Pascaran v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01265 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01625 Ruby J. Denson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01379) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01824 Carmen J. Hagen v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01380) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02408 Gladstone v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01344 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02069 Pinson v. Wyeth, et al (OUR CASE NO. 4:08-cv-01387). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-1860 Carole A. Raymond v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01381) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02542 Deane-Gordly v. Wyeth et al (OUR CASE NO. 4:08-cv-01335). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01964 Margaret D. Gustafson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01382) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02377 Hickey v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01279). (pag) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02457 Selby v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01336). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02311 Schwitzer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1374). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02073 Mahan v. Wyeth Inc et al (OUR CASE No. 4:08-cv-01389) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02256 Burgett v. Wyeth, et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08CV01280). (pag) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02468 Turner v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1375). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01836 Stafford v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1376). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01828 Terburgh v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01345). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02441 Rouach v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01303). (pag) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02411 Juliussen et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01359). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01837 Thornton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1377). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02456 Shippen v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01339). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02546 Engel v. Wyeth, Inc., et al(OUR CASE NO. 4:08-cv-01346). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02442 Pruitt v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01304). (pag) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-02314 Fisher v. Wyeth et al (OUR CASE NO. 4:08-cv-01393). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02545 Driggs v. Wyeth et al (OUR CASE NO. 4:08-cv-01341). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02074 Hendry v. Wyeth et al (OUR CASE NO. 4:08-cv-1390-WRW). (bkp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02547 Escudero v. Wyeth, Inc., et al (OUR CASE NO.4:08-cv-01347 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02410 Johnson et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01358). (cll) (Entered: 08/18/2008) |
|---|---|---|
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02072 Hamson v. Wyeth, et al. (OUR CASE NO. 4:08CV01388). (pag) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01838 Sorensen v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01394). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02229 Gentry et al v. Wyeth Inc (OUR CASE NO. 4:08-cv-1247). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02230 Doan v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01252)." (thd) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01782 Valdez v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1266). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02465 Silverman v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01369 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to include the style of the case as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02372, Dorothy J. Bonaparte v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01184)." (thd) (Entered: 08/18/2008) |
| 08/18/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to include the case style as follows: "Remark : Receipt of electronic record from USDC of MN C.A. No.0:08-cv-02022, Emma S. Wiedemann v. Wyeth Inc et al (OUR CASE NO.4:08-cv-01203)." (thd) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01835 Sprouse v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01370 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02315 Solymos v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1395). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02241 Glowka v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1267). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | 0:08-cv-01839 Whitehead v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1396). (cby) (Entered: 08/18/2008) |
|---|---|---|
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02316 Sommer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1397). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01840 Thomas v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1398). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02466 Thompson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01371 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01620 Carovillano v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-761).(cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02318 Mary Strong v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01400) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02001 Marie Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01401) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02543 Linda J. Divine v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01402) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02467 Tichenor v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01373 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02031 Sapp vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-001383) (jap) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02445 Story v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1307). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02520 Ethel Malone v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01416) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02394 Cynthia J. Stickney v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01426) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02395 Bettye L. Williams v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01427) (ade) (Entered: 08/18/2008) |

| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02388 Worley v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1417). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receip of electronic record from USDC of MN C.A. No. 0:08-cv-01606 Joyce A. Cook v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01428) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02058 Parks vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-001384) (jap) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04260 Kehm v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1423). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02064 Curtis v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1385) (kjp) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02692 Farr v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01435). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02062 Breault-Grant v. Wyeth, et al (OUR CASE NO. 4:08-cv-1386) (kjp) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02548 Fischer v Wyeth et al (OUR CASE NO. 4:08-cv-01404) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02487 Hamilton, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01438). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04257Dybvig v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-01414-WRW). (bkp) (Docket text modified on 8/19/2008 to correct the case number.) (thd) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02551 Formyduval v. Wyeth, et al. (OUR CASE NO. 4:08CV01408). (pag) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02561 Jones v. Wyeth, et al (OUR CASE NO. 4:09-cv-1429). (kjp) (Entered: 08/18/2008) |
| 08/18/2008 | ● | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02688 Espinosa v. Wyeth, et al (OUR CASE NO. 4:08-cv-1430). (kjp) (Docket text modified on 8/19/2008 to correct typographical error.) (thd) (Entered: 08/18/2008) |

| | | |
|---|---|---|
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01229 Ashbaugh v. Wyeth, et al (OUR CASE NO. 4:08-cv-01440). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02319 Swanson v. Wyeth et al (OUR CASE No. 4:08-cv-01403) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02320 Villaverda v. Wyeth et al (OUR CASE NO. 4:08-cv-01405). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02075 Ireland V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01391) (bkj) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02549 Fisher-Woolery v. Wyeth et al (OUR CASE NO. 4:08-cv-01406). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04261 Gaio v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01425-WRW). (bkp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02550 Flores v. Wyeth et al (OUR CASE NO. 4:08-cv-01407). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2313 Shulman V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-1392) (bkj) (Docket text modified on 8/20/2008 to correct a typographical error.) (thd) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04264 Johnson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01436). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01832 Whiddon v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01357). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04258 Johnston v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01419). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01833 Mounce v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01366). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02537 Cypher v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1308). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

|  |  | 0:08-cv-02464 Shows v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01367). (cll) (Entered: 08/18/2008) |
|---|---|---|
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02179 Moline v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01453-WRW). (bkp) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02560 Perez v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1316). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02486, Llacera v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1437). (bfw) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02384 Wright v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01410). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02385 Uhlig v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01411). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02381 Howell v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1329). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02390 Stewart v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01420). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02168, Shaw v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1443). (bfw) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02386 Tatum v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01412). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02173 Hoffman v. Wyeth et al (OUR CASE NO. 4:08-cv-01447) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02522 Lewis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01455). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02165 Peschka, et al v. Abbott Laboratories, et al (OUR CASE NO. 4:08-cv-01441). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04259 Brown v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01421). (cll) (Entered: 08/18/2008) |

| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02171, Bortel v. Wyeth et al, (OUR CASE NO. 4:08-cv-1444). (bfw) (Entered: 08/18/2008) |
|---|---|---|
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02407 Basile-Getz et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1340). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02392 Starkman v. Wyeth, Inc. et al (OUR CASE NO.4:08-cv-01422 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02387 Wright v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01415). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02317 Stephens v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1399). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02172 Griesing v. Wyeth, et al (OUR CASE NO. 4:08-cv-01446). (vjt) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02177 Lieser v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1451). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02393 Smock v. Wyeth, Inc., et al (OUR CASE NO.4:08-cv-01424 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01513 Hess v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01470-WRW). (bkp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02176 Betty Shartar v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01450) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02389 Williamson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01418). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02524 Martinez et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1459).(cby) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01822 Marcia Y. Mullen v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01458) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02694 Pittman v. Wyeth, Inc. et al (OUR CASE NO. 4:08- |

| | | CV-1469-WRW). (bkp) (Entered: 08/18/2008) |
|---|---|---|
| 08/18/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02174 Kelly v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01448 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02175 Larson v. Wyeth et al (OUR CASE NO. 4:08-cv-01449). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01405 Genevieve L. Wilson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01465) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02489 Bambauer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1461). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02277 Keller v. Wyeth et al (OUR CASE NO. 4:08-cv-01457). (cll) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01398 Jones v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1462). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-01516 Howell v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01475). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 1842 | NOTICE by Counsel Plaintiff Lead *of Personal Injury Plaintiffs' Proposed Agenda for August 22, 2008 Hearing* (Littlepage, Zoe) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01507 Cynthia Haddon v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-CV-01466) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02490 Poindexter v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1463). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-01399 Steil v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1464). (cby) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01514 Healy v. Wyeth, Inc et al (OUR CASE NO. 4:08-CV-01472) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02717 Kladis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01476). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02523 Katsuleris v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01456). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2162 Meldahl, et al v. Pfizer, Inc., et al (OUR CASE NO. 4:08-cv-1439). (kjp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC Of MN C.A. No. 0:08-cv-02700 Estes v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-01471) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01820 Nemec V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01454) (bkj) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2525 Krause v. Wyeth Inc., et al (OUR CASE NO. 4:08-cv-1460) (kjp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01511 Harder v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01467 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02715 Creque V. Wyeth, Inc., et. al. (OUR CASE NO. 4:08-cv-01477) (bkj) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02713 King v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01480). (jct) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02775 Blackburn v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-01498-WRW). (bkp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02492 Shotts v. Wyeth, Inc., et al (OUR CASE NO.4:08-cv-01468 ). (bth) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02738, Gorstein v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1487). (bfw) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02744 Gurges v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01494) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02761 Eileen K. Dillon v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01496) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC MN C.A. No. 0:08-cv-02458 Scott v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1342). (hph) (Entered: 08/18/2008) |

| 08/18/2008 | | Remark: Receipt of electronic record from USDC OF MN C.A. No. 0:08-cv-01842 Kallhoff v. Wyeth, Inc et al (OUR CASE NO. 4:08-CV-01490) (dac) (Entered: 08/18/2008) |
|---|---|---|
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01519 Claire Jones v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01479) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic recofrd from USDC of MN C.A. NO. 0:08-CV-02732 McBride v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01492) (dac) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02778 Bell et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-01500-WRW), (bkp) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01521 Anna Key v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-CV-01495) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02577 Frances B. Jones v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01502) (ade) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02459 Schuchardt v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1343). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04263 Pieprzny v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001433-WRW) (jap) (Entered: 08/18/2008) |
| 08/18/2008 | 1843 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Agenda for August 22, 2008 Hearing* (Heard, F.) (Entered: 08/18/2008) |
| 08/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02409 Hung v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1356). (hph) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02726 Bullard v. Wyeth, Inc., et al (Our Case 4:08-cv-001483-WRW) (jap) (Entered: 08/18/2008) |
| 08/18/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01841 Windham v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001484-WRW) (jap) (Entered: 08/18/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02575, Kelchner v. Wyeth et al, (OUR CASE NO. 4:08-cv-1499). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01847, Tracey v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 1507). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02714 Olson V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01478) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02571 Margaux Baxt v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01515) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02568, Lee et al v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1508). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02725 Busche v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01481). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01524 Schultz v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01509). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01528, Weldon v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1518). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01848 Stilwell v. Wyeth (OUR CASE NO. 4:08-cv-01510). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02737 Baumgardner V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01497) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01517 Hurless v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01482). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02742 Hyland v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001493-WRW) (jap) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01551, White v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1519). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01525 Smith v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01511). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01749, Jensen v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1520). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02565 Fields V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01504) (bkj) (Entered: 08/19/2008) |
|---|---|---|
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02739 Grossman v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01489). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04257 Dybvig v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-01414-WRW)." (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02552 Pennington v. Wyeth, et al. (OUR CASE NO. 4:08CV01409). (pag) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02566 Spector, et. al. V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01505) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02578 Johnson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01523). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02584 Christensen v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-1529-WRW). (bkp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01523 Sargent V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01506) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01672 Merlos V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01521) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02727 Maxey v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1485). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:08cv01395 Warnke v. Wyeth, et al. (OUR CASE NO. 4:08CV01442) (pag) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC E/D KY, C.A. No. 5:08-cv-00275, Adkins v. Wyeth et al, (OUR CASE NO. 4:08-cv-1522). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02564 Stankard, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-1486). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02741 Hallbom v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-1491). (kjp) (Docket text modified on 8/21/2008 to correct typographical error.) (thd) (Entered: 08/19/2008) |
| --- | --- | --- |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01831 Thompson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-01535-WRW). (bkp) (Docket text modified on 8/20/2008 to correct the case number.) (thd) (Entered: 08/19/2008) |
| 08/19/2008 | 1844 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Wyeth's Discovery Proposal* (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02498 Wallace v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-1544-WRW). (bkp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:08-cv-02579 Jackson V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01524) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04265 Jacks v. Wyeth, Inc., et al. (OUR CASE No. 4:08CV01445). (pag) (Entered: 08/19/2008) |
| 08/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02562 Snow v. Wyeth et al (OUR CASE NO. 4:08-cv-1431). (hph) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01858 Jagels v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01545-WRW). (bkp) (Entered: 08/19/2008) |
| 08/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02689 Feldberg v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1432). (hph) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01849 Stewart v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01514). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02563 Mayz et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1434). (hph) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02709 Goodwin v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01473). (pag) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02580 Jensen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01525). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02178 Manthei v. Wyeth et al (OUR CASE NO. 4:08-cv-1452). (hph) (Entered: 08/19/2008) |
| 08/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02586 Anderson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1531). (hph) (Entered: 08/19/2008) |
| 08/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02180 Waterman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1546). (hph) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02585 Mary D. Bailey v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01530) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01859 Johnston v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01551). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01850 Mary E. Starr v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01513) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02588 Allmann v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1534). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02493 Genevieve D. Gary, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01537) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02184 Julie Seckler v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01550) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2583, Sharon C Aslanian v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1528). (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01868 Berry v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01563) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2590, Barbara G. Clouser v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1536). (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01854 Hyden V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01541) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02497 Weitzel V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01542) (bkj) (Entered: 08/19/2008) |

| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02181, Neuendorff v. Wyeth, (OUR CASE NO. 4:08-cv-1547). (bfw) (Entered: 08/19/2008) |
|---|---|---|
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01851 Timbrook v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01538). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01867 Wimmer v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01562) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic records from USDC of MN C.A. No. 0:08-cv-01857 Inman V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01543) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark:Receipt of electronic record from USDC of MN C.A. No. 0:08cv01515 Hogg v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01474). (pag) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01527 Szymkowiak v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01517) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01863, Jones v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1555). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01526 Stickney v Wyeth, Inc et al (OUR CASE NO. 4:08-cv-01516) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02183 Patrow V. Wyeth, et. al. (OUR CASE NO. 4:08-CV-01549) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02581 Argyle v. Wyeth Inc et al (OUR CASE No. 4:08-cv-01526) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02160 McVay v. Mead-Johnson & Company, et al (OUR CASE NO. 4:08cv1568) (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02499 Kuntz v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01552). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02567 Sciacca, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08cv-1569). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02638 Olson, et al v. Wyeth, Inc., et al (OUR CASE NO. |

| | | 4:08cv1570). (kjp) (Entered: 08/19/2008) |
|---|---|---|
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01861 Jensen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01553). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01518 Jansen v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01488) (pag) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02121 Judith A. Swafford v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01592) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01862 Ramirez v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01554). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02182 Olson v. Wyeth et al (OUR CASE NO. 4:08-cv-01548). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02762 Sharon Kay Hildreth, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01593) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02108 Jones v. Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01582) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02187 Janette Melton v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01574) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02107 Jenkins v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01581) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2194, Dorothy R. Midling v. Wyeth Inc et al (Our case 4:08-cv-1604. (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02505 Ratliff v. Wyeth et al (OUR CASE NO. 4:08-cv-01566). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2195, Judith A Stalnaker v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1605). (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02106 Parenteau v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01580) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02502, Parker v. Wyeth et al, (OUR CASE NO. 4:08-cv-1556). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02589 Alexander v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01533). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02124 Wallace v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-01594-WRW). (bkp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01852 Taylor v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01539). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02190 Degrazio v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01584) (dac) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02496 Schmidt v. Wyeth et al (OUR CASE NO. 4:08-cv-01540). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02054 Hines v. Wyeth, et al (OUR CASE NO. 4:08-cv-01567). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01864, Woodard v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1557). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2196, Gail R. Williams v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1606). (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2198, Zelline T Ezell v. Wyeth Inc et al (OUR CASE NO 4:08-cv-1607). (thd) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02116 Gabriel v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01590). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02125 Waldrop v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-1595-WRW). (bkp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02504 Quirk v. Wyeth et al (OUR CASE NO. 4:08-cv-01565). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2199, Ruby G. Reid v. Wyeth Inc et al (OUR CASE No. 4:08-cv-1610). (thd) (Entered: 08/19/2008) |

| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02118 Green v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01591). (cll) (Entered: 08/19/2008) |
|---|---|---|
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02511 Rose v. Wyeth et al (OUR CASE NO. 4:08-cv-01598). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02503, Portalatin-Arocho v. Wyeth et al, (OUR CASE NO. 4:08-cv-1564). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02510 Samel V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-1583) (bkj) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02188 Childs v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01575). (cll) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02200 Sarah E. Harris v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01608) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02587 Alsop v. Wyeth, Inc., et al (Our Case No. 4:07-cv-001532-WRW) (jap) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02109, Razbadouski v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1585). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02110, Stewart v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1586). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02507 Reitter v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001571-WRW) (jap) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02112, Timmerman v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1587). (bfw) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02763 Dorothy Harke, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01611) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No.0:08-cv-02640 Atkins v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001572-WRW) (jap) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02142 Steinberg v. Wyeth Inc et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 01621). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02130 Mary J. Morris v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01612) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02141 Park v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01622). (jct) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02193 Lutter v. Wyeth, et al (Our Case No. 4:08-cv-001603-WRW) (jap) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02131 Cuba I. Walker v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01613) (ade) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02191 Burke v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1602). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02193 Lutter v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001603-WRW) (jap) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02146 Kaidanow, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1624). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02147 Jackson v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1625). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02150 Foster v. Mylan Laboratories (OUR CASE NO. 4:08-cv-1626). (kjp) (Entered: 08/19/2008) |
| 08/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02756, Marcia Shapiro v. Wyeth Inc et al (OUR CASE 4:08-cv-01573-WRW). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02154, Graham et al v. Bristol Myers Squibb Company et al, (OUR CASE NO. 4:08-cv-1632). (bfw) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. 0:08-cv-02114 Stevens V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-CV-1588) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02137 Pineda v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01617). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02115 Ross V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01589) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02158, Kennedy et al v. Watson Pharmaceuticals Inc, (OUR CASE NO. 4:08-cv-1633). (bfw) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record for USDC of MN C.A. No. 0:08-cv-2205, Anna Roxanna Caswell v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01636-WRW). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08CV01844 Nicholas v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01360 ). (pag) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02999 Younger v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01618). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of eletronic record from USDC of MN C.A. 0:08-cv-02126 Mitchell V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01596) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02138 Phillips v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01619). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08CV01522 Krayniski v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01503). (pag) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2129 Wallace V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01597) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02143 Sigerist v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01623). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from the USDC of MN C.A. 0:08-cv-2201, Billie E. Dowlen v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1638). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02134 Roell v. Wyeth, Inc et al (OUR CASE NO. 4:08cv01614) (dac) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02582 Howell v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01527). (pag) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02197 Gray V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01609) (bkj) (Docket text modified on 8/21/2008 to correct our case |

| | | number.) (thd). (Entered: 08/20/2008) |
|---|---|---|
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2206, Marjorie Rock v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01640-WRW). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02189 Daugherty v. Wyeth, Inc., et al. (OUR CASE NO 4:08CV01599.) (pag) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02133 Rideout v Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01615) (dac) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02210, Teresa W Freeman v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01642-WRW). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. 0:08-cv-02155 Hall V. Pfizer Inc., et. al. (OUR CASE NO. 4:08-CV-01630) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02595 Livingston v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01652). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02437 Bible v. Wyeth, Inc., et al (OUR CASE NO. 4:08CV01634). (pag) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USD of MN C.A. No. 0:08-cv-02135 Wimberley v. Wyeth, Inc et al (OUR CASE No. 4:08-cv-01616) (dac) (Entered: 08/20/2008) |
| 08/20/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01865 Fox v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1558). (hph) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02153 Gorden, et. al. V. Greenstone Ltd., et. al. (OUR CASE NO. 4:-08-CV-01631) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02140 Schlesinger v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01620). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02592 Anna S. Adams v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01649) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02593 Matson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01650). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

|  |  | 0:08-cv-02598 Clarke v Wyeth, Inc. et al (OUR CASE No. 4:08-cv-01655) (dac) (Entered: 08/20/2008) |
|---|---|---|
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02515 Small v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001627-WRW) (jap) (Entered: 08/20/2008) |
| 08/20/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02286 Mayang v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1559). (hph) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02594 Leszewski v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01651). (cll) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02211 Misegades v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1645). (cby) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02428 Joann N. Mosley v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01664) (ade) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02432, Shannon v. Wyeth et al, (OUR CASE NO. 4:08-cv-1668). (bfw) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02213 Dunn v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1646).(cby) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of elecyronic record from USDC of MN C.A. No. 0:08-cv-02430 Reed v. Wyeth et al (OUR CASE No. 4:08-cv-01666) (dac) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02156 Patricia Huckabay v. Watson Pharmaceuticals, Inc. (OUR CASE NO. 4:08-cv-01635) (ade) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02214 Price v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1647).(cby) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02602 Addison v. Wyeth et al (OUR CASE NO. 4:08-CV-1659-WRW). (bkp) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02159 Charlotte Lusk v. Bristol Myers Squibb Company, et al. (OUR CASE NO. 4:08-cv-01637) (ade) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02662, Deborah H Gillispie v. Wyeth Inc et al. (OUR CASE NO. 4:08-cv-1661) (thd) (Docket text modified on 8/21/2008 to |

|  |  | include our case number.) (thd) (Entered: 08/20/2008) |
|---|---|---|
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2434 Wilson v. Wyeth, et al (OUR CASE NO. 4:08-cv-01670-WRW). (bkp) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02161 Joyce Meek, et al. v. Pfizer, Inc., et al. (OUR CASE NO. 4:08-cv-01639) (ade) (Entered: 08/20/2008) |
| 08/20/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01866 Willman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1560). (hph) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02151 Francis v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001628-WRW) (jap) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02599 Casey v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1656). (kjp) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02601 Capstick v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01658). (jct) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02435 Renter v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1671). (cby) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN, C. A. No. 0:08-cv-02152 Gestiada v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001629-WRW) (jap) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02278 Kelly v. Wyeth et al (OUR CASE NO. 4:08-cv-01663). (cll) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02431 Slade v. Wyeth, et al (OUR CASE NO. 4:08-cv-1667). (kjp) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02429 Powers v. Wyeth et al (OUR CASE NO. 4:08-cv-01665). (jct) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03995 Vahldick v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1641). (cby) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2596 Kellogg V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01653) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | 0:08-cv-03996 Filbert v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1643). (cby) (Entered: 08/20/2008) |
|---|---|---|
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04005 Landreth v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1672).(cby) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02591 Aikens v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1648). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 1845 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel advising attorneys to be ready to address the issue of "generic, omnidirectional" claims in recent new cases from Minnesota at the Status Conference this Friday, August 22, 2008. (mkf) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02295 Jean Padilla v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01676) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02307 Robinson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1690).(cby) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02297 Gail Pendley v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01677) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02308 Daugherty v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1691). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02572 Andrews v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1686). (kjp) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02305 Peterson v. Wyeth, et al (OUR CASE NO. 4:08-cv-1687). (kjp) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02396 White vs. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-1688-WRW). (bkp) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02306 Kooyenga v. Wyeth et al (OUR CASE NO. 4:08-CV-01689-WRW). (bkp) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02288, Joan Miller v. Wyeth et al. (OUR CASE NO. 4:08-cv-1644). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02299 Porter v. Wyeth et al (OUR CASE NO. 4:08-cv-01682). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02301 Pride v. Wyeth et al (OUR CASE NO. 4:08-cv-01683). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2570 Banos V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01662) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02303 Race v. Wyeth et al (OUR CASE NO. 4:08-cv-01684). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2289 Moore V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01673) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02600 Carnesecca v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001657-WRW) (jap) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02401 Wagner v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01699). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04253 Angle v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01679). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02433 Tukey v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001669-WRW) (jap) (Modified text on 8/22/2008 to correct style of case to Tukey v. Wyeth et al) (bfw). (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04254 Baer v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-01680). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN No. 0:08-cv-2293 Pace V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01675) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04255 Sosovicka v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01681). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02402 Parton v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01700). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02604, Aki v. Wyeth et al, (OUR CASE NO. 4:08-cv-1701). |

| | | |
|---|---|---|
| | | (bfw) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02398 Skelton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1696). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02608 Alegre v. Wyeth et al (OUR CASE No. 4:08-cv-01705) (dac) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02309 Rhoda Rubey v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01693) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02612 Love v. Pfizer Inc et al (OUR CASE NO. 4:08-cv-01709). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02399 Warden v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1697). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02310 Jeraldyne M. Stratmann v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01694) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02605, Albright v. Wyeth et al, (OUR CASE NO. 4:08-cv-1702). (bfw) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN, c.A. No. 0:08-cv-02304 Richardson v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001685-WRW) (jap) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02607 Comstock v. Wyeth Inc. et al (OUR CASE No. 4:08-cv-01704) (dac) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02400 Shipman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1698). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02613 Gipson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01710). (jct) (Entered: 08/20/2008) |
| 08/20/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01831 Thompson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-01535-WRW)." (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02606 Alcaine v. Wyeth et al (OUR CASE No. 4:08-cv- |

| | | 01703) (dac) (Entered: 08/20/2008) |
|---|---|---|
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2291, Nancy Myers v. Wyeth et al (OUR CASE NO. 4:08-cv-01674-WRW). (thd) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2609 Crowley V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01706) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02615 Leppman v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-01712). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02616 Walker v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01713). (cll) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:-08-cv-02610 Dragon V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01707) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02624 Billeter v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1721).(cby) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2611 Allen V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01708) (bkj) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02397 Marian G. Weaver v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01695) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02625 Avila v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1722). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02630 Linda M. Bradford v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01726) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02626 Baker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1723). (cby) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02617 Ormiston v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1714). (kjp) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02618 Aman v. Wyeth,et al (OUR CASE NO. 4:08-cv-1715). (kjp) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02632 Mary J. Braunm v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01727) (ade) (Entered: 08/20/2008) |
| 08/20/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04013 Frances R. Chubb, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01678) (ade) (Entered: 08/20/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2516, Karon Scott v. Wyeth et al (OUR CASE NUMBER: 4:08-cv-01362). (thd) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02634 Brown v. Wyeth et al (OUR CASE NO. 4:08-cv-01728). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02635 Brunette v. Wyeth et al (OUR CASE NO. 4:08-cv-01729). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02636 Geiger v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01730). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02637 Bunner v. Wyeth et al (OUR CASE NO. 4:08-cv-01731). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02622 Brooks et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01718). (jct) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02628, Barrow v. Wyeth et al, (OUR CASE NO. 4:08-cv-1724). (bfw) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Reeipt of electronic record from USDC of MN C.A. No. 0:08-cv-02623 Annunziato v. Wyeth et al (OUR CASE NO. 4:08-cv-01719). (jct) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02629, Fortune v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1725). (bfw) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02641 Hart v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01733). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02642 Couchman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01734). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02649 Call v. Wyeth et al (OUR CASE NO. 4:08-cv-01743). (cll) (Entered: 08/21/2008) |
| | | |

| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02648 Butler v. Wyeth et al (OUR CASE No. 4:08-cv-01742) (dac) (Entered: 08/21/2008) |
|---|---|---|
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02420 Thompson et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01748). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02653 Cantu v. Wyeth et al (OUR CASE NO. 4:08-cv-01749). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02647 Busche v. Wyeth et al (OUR CASE NO. 4:08-cv-01741) (dac) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02419 Booker v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-01746-WRW). (bkp) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02654, Cohen v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1751). (bfw) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02418 Jill L. Todzia, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01744) (ade) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02650 Luz E. Camacho v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01745) (ade) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC for MN C.A. 0:08-cv-02652 Cameron v. Wyeth et al (OUR CASE NO. 4:08-CV-1747-WRW). (bkp) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02655, Goldsmith v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1752). (bfw) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02415 Kreitzburg et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01739). (jct) (Modified entry on 8/25/2008 to correct spelling of plaintiffs' name) (bfw). (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02656 Mary S. Cole v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01758) (ade) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02619 Tremblay v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001716-WRW) (jap) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02657 Helen M. Crane v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01759) (ade) (Entered: 08/21/2008) |
|---|---|---|
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02423 Comia-Hoffman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1754). (cby) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02422, Hicks Lee v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1753). (bfw) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02424 Elkins v. Wyeth et al (OUR CASE NO. 4:08-cv-1755). (cby) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01853 Tavernelli v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1762) (kjp) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02425 Fitzhugh v. Wyeth et al (OUR CASE NO. 4:08-cv-1756). (cby) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02413 Kilerlane V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01737) (bkj) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02426 Justice v. Wyeth et al (OUR CASE NO. 4:08-cv-1757). (cby) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02414 Woolery V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01738) (bkj) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-002621 Peterson v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001717-WRW) (jap) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02287 Miles v. Wyeth et al (OUR CASE NO. 4:08-cv-1561). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02508 Richardson v. Wyeth et al (OUR CASE NO. 4:08-cv-1576). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02421 Ray v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01750). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02658 Cosentino v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001760-WRW) (jap) (Entered: 08/21/2008) |

| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02758 Glynn v. Wyeth et al (OUR CASE NO. 4:08-cv-1577). (hph) (Entered: 08/21/2008) |
|---|---|---|
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02509 Rhodes v. Wyeth et al (OUR CASE NO. 4:08-cv-1578). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01612 Cummings v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01763). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02659 Murphy v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001761-WRW) (jap) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02639 Buss v. Wyeth et al (OUR CASE NO. 4:08-cv-01764). (cll) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv3956 Wilkins v. Novartis Pharmaceuticals, et al (OUR CASE NO. 4:08CV1765 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3950 Messerschmidt, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-1766 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2751 Clark, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1768 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2698 Bradberry, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1767 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02417 Rube v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01740). (jct) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02643 Cooper v.Wyeth, Inc., et al. (4:08CV01735). (pag) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02412 Kerschman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV01736). (pag) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of electronic file from USDC of MN C.A. No. 0:08-cv-3960 Smock, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08=cv-1769 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4064 Dubich, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-1770 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4067 Bank, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1771 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4070 Kaatz v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1772 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4073 Gillings, et al v. Wyeth Inc, et al (OUR CASE NO.4:08-cv-1773 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to include the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02662, Deborah H Gillispie v. Wyeth Inc et al. (OUR CASE NO. 4:08-cv-1661)." (thd) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02760 Melnick et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1579). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02197 Gray V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-01609)." (thd) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02192 Hill v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1601). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4075 Lenzmeier v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1774 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02597 Chilton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1654). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02603 Akers v. Wyeth et al (OUR CASE NO. 4:08-cv-1660). (hph) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4081 McCaughey, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1775 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02614 Leonard v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1711). (hph) (Entered: 08/21/2008) |

| | | |
|---|---|---|
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4084 Russ-Stalls v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1780 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2757 Brown-Bochicchio v. Wyeth Inc, et al (OUR CASE NO.4:08-cv-1781 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2779 Byrd, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1732 WRW). (mkf) (Entered: 08/21/2008) |
| 08/21/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02777, Bartlett v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1782). (bfw) (Entered: 08/26/2008) |
| 08/21/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-04082 Patricia Muren, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01776 WRW). (mkf) (Entered: 08/26/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2780 Cusack, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1784 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2783 Kirby, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1785 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2784 Newmark v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1786 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2785 Ancha, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1777 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2789 Pesock v. Wyeth Inc, et al (OUR CASE NO 4:08-cv-1787 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-2792 Rick, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1788 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-00941 Rappold, et al v. Wyeth, et al (OUR CASE NO.4:08-CV-1789 WRW). (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02796 Phyllis McClelland, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01796) (ade) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02797 Erma Jean Uglem v. Wyeth, Inc., et al. (OUR CASE |

| | | NO. 4:08-cv-01797) (ade) (Entered: 08/22/2008) |
|---|---|---|
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03311 Sharlette Rackers v. Warner Chilcott Limited, et al. (OUR CASE NO. 4:08-cv-01798) (ade) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03675 Dorothy Parslow, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01802) (ade) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3676 Becker v. Wyeth Inc, et al (OUR CASE NO.4:08-cv-1803 WRW. (mkf) (Modified entry on 8/25/2008 to correct MN case number) (bfw). (Entered: 08/22/2008) |
| 08/22/2008 | | NOTICE OF DOCKET CORRECTION: The docket text of Remark re Receipt of MN C.A. No. 0:08-cv-02433 modified to correct style of case to: Tukey v. Wyeth et al. (bfw) (Entered: 08/22/2008) |
| 08/22/2008 | 1846 | ORDER denying 1791 Motion for Order to Remove Mssers Millrood and Jenner from the Pltfs' Steering Committee. Signed by Judge William R. Wilson, Jr on 8/22/08. (mkf) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02795 Poulin, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1795) (kjp) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02794 Schroeder v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1794). (kjp) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04086 Shanle, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1793) (kjp) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03672 Pickles, et al vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-001799-WRW) (jap) (Entered: 08/22/2008) |
| 08/22/2008 | 1847 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Status Conference held on 8/22/2008 before Judge Wilson; next scheduled Conference on October 3, 2008 at 9:00 a.m. (Court Reporter C. Nelson) (maj) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark : Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03673 Greinert, et al v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001800-WRW) (jap) (Entered: 08/22/2008) |
| 08/22/2008 | | Remark: Receipt of electronic record from USDC of MN, C. A. No. 0L08-cv-03674 Adamson, et al v. Wyeth, Inc., et al (Our Case No. 4:08-cv-001801-WRW) (jap) (Entered: 08/22/2008) |
| 08/25/2008 | | Remark: Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3679 Seeley, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08- |

| | | cv-1804 WRW). (mkf) (Entered: 08/25/2008) |
|---|---|---|
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3680 Talarico, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1805 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3681 Zitzow, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1806 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4088 Wayerski, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1809 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3678 Jensen, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1808 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3677 Saalfeld, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1807 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4095 Vargas, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1812 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. NO. 0:08-cv-4195 Briddell-Carter, et al v. Wyeth Inc (OUR CASE NO. 4:08-cv-1813 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-04196 Eshleman, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1814 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4262 Love v. Wyeth Inc, et al (OUR CASE NO 408-cv-1815 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04089 Wilmot, et al v. Wyeth, Inc. (OUR CASE NO. 4:08-cv-1810). (kjp) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark: Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4266 Redman v, Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1816 WRW). (mkf) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04449 Martino v. Wyeth et al (OUR CASE NO. 4:08-cv-1819). (cby) (Entered: 08/25/2008) |
| 08/25/2008 | 1848 | ORDER VACATING 1826 CONDITIONAL TRANSFER ORDER (CTO-142) insofar as it relates to USDC MN C.A. No. 0:08-2298 Gladys M Cotto v. Pfizer Inc, et al. Signed by Jeffery N. Luthi, Clerk of the Judical Panel on Multidistrict Litigation. (mkf) (Entered: |

| | | 08/25/2008) |
|---|---|---|
| 08/25/2008 | | Remark: Receipt of electronic record from USDC of MN, C. A. No. 0:08-cv-04435 Ferreira, et al vs. Wyeth, Inc., et al (Our Case No. 4:08-001817-WRW) (jap) (Entered: 08/25/2008) |
| 08/25/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04450 Green et al v. Wyeth et al (OUR CASE NO. 4:08-cv-1820). (hph) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04436 Diana Ruggles, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01818) (ade) (Entered: 08/25/2008) |
| 08/25/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-4093 Reddy v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-1811 WRW). (mkf) (Entered: 08/27/2008) |
| 08/26/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04575 Geyer, et al. v. Wyeth, et al. (OUR CASE NO. 4:08CV01821). (pag) (Entered: 08/26/2008) |
| 08/26/2008 | 1849 | ORDER LIFTING STAY OF 1826 CONDITIONAL TRANSFER ORDER (CTO-142) insofar as it relates to USDC MN C.A. No. 0:08-2544 Doerfler v. Wyeth, et al AND VACATING THE SEPTEMBER 25, 2008, HEARING SESSION. Signed by Judge William R. Wilson, Jr on 8/26/08. (Attachments: # 1 Cover Letter / Service Lists).(mkf) (Entered: 08/26/2008) |
| 08/26/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3785 Boren v. Abbott Laboratories Inc (OUR CASE NO 4:08-cv-1825 WRW). (mkf) (Entered: 08/26/2008) |
| 08/26/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3788 Clark v. Ortho McNeil Pharmaceutical Inc (OUR CASE NO. 4:08-cv-1826 WRW). (mkf) (Entered: 08/26/2008) |
| 08/26/2008 | | Remark: Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3793 Crowe v. Bristol Myers Squibb Company, et al (OUR CASE NO. 4:08-cv-1827 WRW). (mkf) (Entered: 08/26/2008) |
| 08/26/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3794 Jackson v. Abbott Laboratories Inc (OUR CASE NO.4:08-cv-1828 WRW). (mkf) (Entered: 08/26/2008) |
| 08/26/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv03795 Johnson v. Abbott Laboratories Inc (OUR CASE NO. 4:08-cv-1829 WRW).; (mkf) (Entered: 08/26/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3796 Linton v. Abbott Laboratories Inc (OUR CASE NO. 4:08-cv-1830 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. |

| | | 0:08-cv-3798 Marder v. Aventis Pharmaceuticals Inc (OUR CASE NO. 4:08-cv-1831 WRW). (mkf) (Entered: 08/27/2008) |
|---|---|---|
| 08/27/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3799 McNamara v. Aventis Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-1832 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3800 Paquin v. Mylan Laboratories Inc (OUR CASE NO.4:08-cv-1833 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3801 Posey v. Qualitest Pharmaceuticals Inc (OUR CASE NO. 4:08-cv-1834 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-926 Gray, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-1837 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-936 Esser v. Wyeth, et al (OUR CASE NO. 4:08-cv-1838 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-939 Moeller v. Wyeth, et al (OUR CASE NO. 4:08-cv-1839 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-940 Reed, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-1840 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-942 Fox v. Wyeth, et al (OUR CASE NO. 4:08-cv-1841 WRW). (mkf) (Entered: 08/27/2008) |
| 08/27/2008 | | Remark : Receipt of case electronically from USDC, E/D of MO C.A. No. 4:08-cv-947 Bowling v. Wyeth, et al (OUR CASE NO. 4:08-cv-1842 WRW). (mkf) (Entered: 08/27/2008) |
| 08/28/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3802 Russell v. Bristol Myers Squibb Company, et al (OUR CASE NO. 4:08-cv-1844 WRW). (mkf) (Entered: 08/28/2008) |
| 08/28/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3803 Weaver v. Barr Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-1848 WRW). (mkf) (Entered: 08/28/2008) |
| 08/28/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3804 Zepher v. Bristol Myers Squibb Company (OUR CASE NO 4:08-cv-1849 WRW). (mkf) (Entered: 08/28/2008) |
| 08/28/2008 | 1850 | CONDITIONAL TRANSFER ORDER (CTO-145) from the Judicial Panel on Multidistrict Litigation that the 1588 actions (see image for complete listing) listed in this Order, now pending in the District of |

| | | |
|---|---|---|
| | | Minnesota, are transferred to the Eastern District of Arkansas as part of MDL #1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (mkf) (Entered: 08/29/2008) |
| 08/28/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03096, Lois Wyatt v. Wyeth et al (OUR CASE NO. 4:08-cv-02362-WRW). (thd) (Entered: 09/17/2008) |
| 08/29/2008 | 1851 | NOTICE by Counsel Plaintiff Lead *of Plaintiffs' Steering Committee's Opposition to Wyeth's Discovery Proposal; and Plaintiffs' Discovery Proposal* (Littlepage, Zoe) (Entered: 08/29/2008) |
| 08/29/2008 | 1852 | TRANSCRIPT of Status Conference held on 8/22/2008 before Judge William R. Wilson, Jr. Court Reporter: Cheryl Bartnett Nelson. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 9/15/2008. Redaction Request due 9/19/2008. Redacted Transcript Deadline set for 9/29/2008. Release of Transcript Restriction set for 11/28/2008. (thd) (Entered: 08/29/2008) |
| 09/02/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv03841 Nichols v. Watson Laboratories, Inc., et al. (OUR CASE NO. 4:08CV01856) (pag) (Entered: 09/02/2008) |
| 09/02/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 08-cv-03813 Stage et al vs. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-1855-WRW). (bkp) (Entered: 09/02/2008) |
| 09/02/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03888 Long v. Wyeth, et al (OUR CASE NO. 4:08-cv-01858). (vjt) (Entered: 09/02/2008) |
| 09/02/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03806 Linda Young v. Berlex Laboratories, LLC, et al. (OUR CASE NO. 4:08-cv-01853) (ade) (Entered: 09/02/2008) |
| 09/02/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03811 Sandra Buch, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01854) (ade) (Entered: 09/02/2008) |
| 09/02/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-3941 Costa, et al v. Wyeth, et al (OUR CASE NO. 4:08-CV-1860 WRW). (mkf) (Entered: 09/02/2008) |
| 09/02/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03904 Romich v. Wyeth et al (OUR CASE NO. 4:08-cv-1857). (hph) (Entered: 09/02/2008) |
| 09/03/2008 | 1853 | NOTICE by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Murray, Elizabeth) (Entered: 09/03/2008) |

| 09/03/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03937, Margarita Surenyan v. Wyeth et al (OUR CASE NO. 4:08-cv-01859). (thd) (Entered: 09/03/2008) |
|---|---|---|
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.No. 0:08-cv-02951-JMR-AJB Delgado v. Wyeth Inc et al (OUR CASE NO. 4:08-CV-01873-WRW). (bkp) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.N. 0:08-cv-03771 Bennet et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-1863-WRW). (bkp) (Entered: 09/04/2008) |
| 09/04/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02774 Brewster v. Wyeth et al (OUR CASE NO 4:08-cv-1866). (hph) (Docket text modified on 9/4/2008 to correct the transferor case information.) (thd). (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02939 Conley v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01862). (vjt) (Entered: 09/04/2008) |
| 09/04/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02947 Hummel v. Wyeth et al (OUR CASE NO 4:08-cv-1872). (hph) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02942 Julie A. Stern v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01871) (ade) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02940 Guigneaux et al v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-01864). (dac) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03773 Baker v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01869). (vjt) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03570 Mary McClain v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01882) (ade) (Entered: 09/04/2008) |
| 09/04/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02955 Dumas v. Wyeth et al (OUR CASE NO 4:08-cv-1881). (hph) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03772 Ewick v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-1867). (jct) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03569 Worley, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-01880). (vjt) (Entered: 09/04/2008) |
| 09/04/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03776 Bonnie Micheletti v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01883) (ade) (Entered: 09/04/2008) |
| 09/04/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02953, Dougherty v. Wyeth et al, (OUR CASE NO. 4:08-cv-1877). (bfw) (Entered: 09/04/2008) |
| 09/04/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03568 McAloon v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01878). (dac) (Entered: 09/04/2008) |
| 09/04/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02957 Walderbach v. Wyeth et al (OUR CASE NO 4:08-cv-1886). (hph) (Entered: 09/04/2008) |
| 09/04/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03571, McPherson v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1887). (bfw) (Entered: 09/04/2008) |
| 09/04/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03572 Kirchhoff v. Wyeth, et al (OUR CASE NO. 4:08-cv-01889). (vjt) (Entered: 09/04/2008) |
| 09/04/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the transferring court's information as follows: "Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02774 Brewster v. Wyeth et al (OUR CASE NO 4:08-cv-1866)." (thd) (Entered: 09/04/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03781 Fuller v. Wyeth, et al (OUR CASE NO. 4:08-cv-01894). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03778 Vilardi v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01891). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03790 Wettengel v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01901). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03576 Doris Miller v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01897) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-04008 Baucom, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01903). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03580 Numainville-Chambers v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01902). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03577 Marlene Mills v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01899) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04006 Ruth Barbour v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01900) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 1854 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02946 Tatman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1870). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02959 Mollie D. Deniston v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01898) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 1855 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02952 Demeties v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1874). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02964 Hargraves v. Wyeth, et al (OUR CASE NO. 4:08-cv-01913). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02956 James v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1885). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03784 Waldrep v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01910). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03574 Merrick v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1893). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04010, Day v. Wyeth et al, (OUR CASE NO. 4:08-cv-1906). (bfw) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02967 Harris v. Wyeth et al (OUR CASE NO. 4:08-cv-01916). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02963 Hansen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1912). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02960, Gonzales v. Wyeth et al, (OUR CASE NO. 4:08-cv-1907). (bfw) (Entered: 09/05/2008) |
| 09/05/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02941 Steinhaus v. Wyeth, et al. (OUR CASE NO. 4:08CV01865) (pag) (Entered: 09/05/2008) |

| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02949 Taylor v. Wyeth, et al (OUR CASE NO. 4:08-cv-01923). (vjt) (Entered: 09/05/2008) |
|---|---|---|
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04012 Deloris Beckman, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01920) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03786 Crawford et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01911). (dac) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03579 LaRae Nelson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01922) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02969 Parrish v. Wyeth et al (OUR CASE NO. 4:08-cv-01919). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03789 Webster v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1918).(cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02958 Warhaftig v. Wyeth et al (OUR CASE NO. 4:08-cv-1895). (dac) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04011 Keller v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1924). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03783 Cortel v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01921). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02971 Kathleen A. Paroubek v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01932) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03575 Doyle v. Wyeth et al (OUR CASE NO. 4:08-cv-1896). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03805 Mirjam Rozenfeld v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01933) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03582 Olson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1936). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03808 Scheuneman v. Wyeth, Inc. et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-cv-1937). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02961 Grandy v. Wyeth et al (OUR CASE NO. 4:08-cv-1908). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02966 Harimon v. Wyeth et al (OUR CASE NO. 4:08-cv-1915). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02972 Paniagua v. Wyeth, et al (OUR CASE NO. 4:08-cv-01934) (dac) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03578 Morgan v. Wyeth et al (OUR CASE NO. 4:08-cv-1927). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03814 Ruby Sherwood v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01943) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03809 Sears v. Wyeth et al (OUR CASE NO. 4:08-cv-1938). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC Of MN C.A. NO. 0:08-CV-03807 Russell v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01935) (dac) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02973 Nazly C. Pages v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01944) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02974 Berra v. Wyeth et al (OUR CASE NO. 4:08-cv-1945). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03584 Edens et al v. Wyeth et al (OUR CASE NO. 4:08-cv-01942) (dac) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03583 Patterson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1939). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02975 Joan E. O'Brien v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01948) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03810 Sellner v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1940). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03791 Whitmore v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01928). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03818 Tawnya Cole v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01949) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03812 Sethi et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1941). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03782 Wadley v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1953). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03585 Eustace et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1954). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03815 Sickle v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01950) (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02976 Armstrong v. Wyeth, et al (OUR CASE NO. 4:08-cv-01951). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03775 Shuckhart et al. v. Wyeth, Inc., et al (OUR CASE NO.4:08-cv-01876). (bth) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03816 Daniell v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01946). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03817 Skow v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01947). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02954 Driver v. Wyeth, et al. (OUR CASE NO. 4:08CV01879) (pag) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03820 Clark v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-01957). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03787 Wallace v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01952). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | 🌑 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03780 Barbara Vizcaino v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01955) (ade) (Entered: 09/05/2008) |

| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02977 Barbara S. Brown v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01956) (ade) (Entered: 09/05/2008) |
| --- | --- | --- |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02978 Asbury v. Wyeth et al (OUR CASE NO. 4:08-cv-1958). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02984 Bagwell v. Wyeth, et al (OUR CASE NO. 4:08-cv-01970). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03824 Rose Davis v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01965) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02981 Mary L. Ivy v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01966) (ade) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03822 Daniels v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-01963) (dac) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-03779 Tronson, et. al. V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01892) (bkj) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02983 Turlington-Dees v. Wyeth et al (OUR CASE NO. 4:08-cv-01969). (jct) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04007 Mendoza V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01904) (bkj) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02970, Bernet v. Wyeth et al, (OUR CASE NO. 4:08-cv-1929). (bfw) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No.0:08-cv-03792, Wilson v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1930). (bfw) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02985 Brow v. Wyeth, et al (OUR CASE NO. 4:08-cv-01971). (vjt) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03821 Smith et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1959). (hph) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04009 Bayer V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 01905) (bkj) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03777 Evans v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01888). (bth) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03797, Warden v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1931). (bfw) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02965 Handshey V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01914) (bkj) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02968 Wagner V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01917) (bkj) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03586 Paulson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1961). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02980 Beckham v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1962). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03825 Sofie et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1967). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02982 Bonnett v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-1968). (cby) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv02962 Griffin v. Wyeth, et al. (OUR CASE NO. 4:08CV01909). (pag) (Entered: 09/05/2008) |
| 09/05/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03823 Davis v. Wyeth, Inc., (OUR CASE NO. 4:08CV01964). (pag) (Entered: 09/05/2008) |
| 09/05/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02979 Anderson v. Wyeth et al (OUR CASE NO. 4:08-cv-1960). (hph) (Entered: 09/05/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04472 Bailey v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-01982). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02994 Helle v. Wyeth, et al (OUR CASE NO. 4:08-cv-01983). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03357 Skinner v. Wyeth et al (OUR CASE NO. 4:08-cv-01987) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02995 Drozdowsky v. Wyeth, et al (OUR CASE NO. 4:08-cv-01985). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03356 Montgomery v. Wyeth, et al (OUR CASE NO. 4:08-cv-01986). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03364, Abner v. Wyeth et al, (OUR CASE NO. 4:08-cv-1995). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03365, Herring v. Wyeth et al, (OUR CASE NO. 4:08-cv-1996). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04471 Melba F. Coday v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-01977) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03355 Stone v. Wyeth, et al (OUR CASE NO. 4:08-cv-01984). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02986 Isabel Diaz v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01978) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02987 Hilda M. Deserpa v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01979) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03826, Brighton v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-1997). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02990 Wynoma J. Dennis v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01980) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02991 Glenda J. Hamilton v. Wyeth, et al. (OUR CASE NO. 4:08-cv-01981) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03366 Cunningham v. Wyeth et al (OUR CASE NO. 4:08-cv-01998). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03360 Bonderson v. Wyeth, et al. (OUR CASE NO. 4:08CV01992) (pag) (Entered: 09/08/2008) |

| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03367 Weaver v. Wyeth, et al (OUR CASE NO. 4:08-cv-01999). (vjt) (Entered: 09/08/2008) |
|---|---|---|
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02646 Margie Cook v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02009) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03001 Russell v Wyeth et al (OUR CASE NO. 4:08cv01991) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03362 Alvarez v. Wyeth, et al. (OUR CASE NO. 4:08cv01993). (pag) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02661 Barbara A. Olson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02011) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02997 Schwarz v. Wyeth et al (OUR CASE NO. 4:08-cv-01990) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03831, Jamerson-Augusta v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2005). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03363 Beckman v. Wyeth, e al. (OUR CASE NO. 4:08cv01994). (pag) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02660 Edna K. Doerr v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02010) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark : Receipr of electronic record from USDC of MN C.A. No. 0:08-cv-03359 Chang v. Wyeth et al (OUR CASE NO. 4:08-cv-01989) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02668 Elma H. Denning v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02012) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02670 Beberly C. Perlov v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02013) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02675 Mary L. Durante v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02014) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electonic record from USDC of MN C.A. No. 0:08-cv-03358 Cubbage v. Wyeth et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 01988) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03832, Brown v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2006). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03827 Jackson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02000). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03368 Keplin v. Wyeth, et al (OUR CASE NO. 4:08-cv-02001). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03828 Jimmerson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02002). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03829 Johnson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02003). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03830 Sonju v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02004). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03833, Jacks v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2007). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02695 Vonda Franklin v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02021) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02686, Ellsworth V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02017) (bkj) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02693 Cullen V. Wyeth, Inc., et. al. (OUR CASE NO. 4:08-cv-02019) (bkj) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02699 Carrie L. Dyer v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02022) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02644, Whitworth-Ramsey v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2008). (bfw) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02701 Martha J. Davis v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02023) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-02702 Mae R. Fuhriman v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02024) (ade) (Entered: 09/08/2008) |
|---|---|---|
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC OF MN C.A. No. 0:08-cv-04023 Laible v. Wyeth Inc., et al (OUR CASE NO. 4:08-cv-02038) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02703 Phyllis M. Gable v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02025) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02704 Elizabeth N. Gallaher v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02026) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04024 McCarty v. Wyeth et al (OUR CASE NO. 4:08-cv-02039) (dac) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02679 Fletcher v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02015). (jct) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02684 Eidler v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02016). (jct) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02691 Fellows v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02018). (jct) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04025 Lancaster v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02040). (jct) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 1856 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER (CTO-144) as it relates to 7 actions (see image for case listing) listed in this order now pending in the District of Minnesota; these actions are to be transferred to the Eastern District of Arkansas to become part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (mkf) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 1857 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER (CTO-145) as it relates to two actions (see image for listing) listed in this Order now pending in the District of Minnesota; these actions are to be transferred to the Eastern District of Arkansas to become part of MDL-1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (mkf) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04026 Lawley v. Wyeth et al (OUR CASE NO. 4:08-cv-02041). (jct) (Entered: 09/08/2008) |
| 09/08/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08cv02705 Garn v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02027) (pag) (Entered: 09/08/2008) |
|---|---|---|
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 08-08-cv-04027 Abbay V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02042) (bkj) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02707 Giboney v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02028). (pag) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04018 Vantubergen v. Wyeth, et al (OUR CASE NO. 4:08-cv-02032). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04017 Kendall v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02033). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04019 Klosterman v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02034). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04020 Lovato v. Wyeth, et al (OUR CASE NO. 4:08-cv-02035). (vjt) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04028 Beverly Lance v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02044) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04029 Louann Wilson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02045) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02544 Blodwyn A. Doerfler v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02046) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03369 Wallace v. Wyeth et al (OUR CASE NO. 4:08-cv-01890). (jct) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03373 Leonor C. Feliciano v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02050) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03374 Janet M. Hagan v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02051) (ade) (Entered: 09/08/2008) |
| 09/08/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04014 Kelly v. Wyeth, Inc., et al. (OUR CASE NO. 4:08cv02029). (pag) (Entered: 09/09/2008) |

| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04021 Dantzler v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02036). (vjt) (Entered: 09/09/2008) |
|---|---|---|
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03387 Vicki B. Allen v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02063) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04015 Lee v. Wyeth, et al. (OUR CASE NO. 4:08CV02030). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03370 Lathrup v. Wyeth et al (OUR CASE NO. 4:08-cv-02047). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03388 Karen Kelly v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02064) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03382 Shalon v. Wyeth, et al (OUR CASE NO. 4:08-cv-02058). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03372 O'Donnell v. Wyeth et al (OUR CASE NO. 4:08-CV-02049) (dac) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04016 Latham v. Wyeth, et al. (OUR CASE NO 4:08CV02031). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03383 Landry v. Wyeth, et al (OUR CASE NO. 4:08-cv-02059). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03378 Walz v. Wyeth, et al. (OUR CASE NO. 4:08CV02055). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03384 Hartley v. Wyeth et al (OUR CASE NO. 4:08-cv-02060). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03380 Mossotti v. Wyeth, et al. (OUR CASE NO 4:08CV02056). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03385 Medina v. Wyeth et al (OUR CASE NO. 4:08-cv-02061). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03381 Macri v. Wyeth, et al. (OUR CASE NO. 4:08CV02057). |

| | | |
|---|---|---|
| | | (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03371 Grumbles v. Wyeth et al (OUR CASE NO. 4:08-cv-02048) (dac) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03386 Fricke v. Wyeth, et al (OUR CASE NO. 4:08-cv-02062). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03389 Anderson v. Wyeth, et al (OUR CASE NO. 4:08-cv-02065). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03390 Standley v. Wyeth, et al (OUR CASE NO. 4:08-cv-02066). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03391 Freeman v. Wyeth, et al (OUR CASE NO. 4:08-cv-02067). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03392 Zellmer v. Wyeth, et al (OUR CASE NO. 4:08-cv-02068). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01845, Stanberry-Baker v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2090). (bfw) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03375 Ververis V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02052) (bkj) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03393 Penrod v. Wyeth, et al (OUR CASE NO. 4:08-cv-02069). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04231 Williams v. Wyeth, et al (OUR CASE NO. 4:08-cv-02070). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-01869, Moten v. Wyeth et al, (OUR CASE NO. 4:08-cv-2091). (bfw) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03376 Anderson V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02053) (bkj) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03004 Elaine R. Schumacher v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02072) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03005 Gwynn K. Smith v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02073) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01730 Goulet v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02082). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03006 Martha Nuno v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02074) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04030 Ligia Vega v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02075) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03377 Tillery V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02054) (bkj) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04032 Linda J. Morgen v. Wyeth, et al (OUR CASE NO. 4:08-cv-02076) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04031 Barbara Lardy, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02077) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03592 Celestine Plat v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02103) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03593 Donna Ranke v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02104) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03834 Kathryn Sullivan v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02105) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03835 Evelyn Buccarelli v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02106) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03013 Pruitt v. Wyeth, et al (OUR CASE NO. 4:08-cv-02098). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03836 Grace Bunch v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02107) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03588 Knudsen, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-02099). (vjt) (Entered: 09/09/2008) |

| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03837 Hazel Bunten v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02108) (ade) (Entered: 09/09/2008) |
|---|---|---|
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04234 Marilyn Simms v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02118) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03020 Carmen R. Posada v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02119) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03589 Phillips v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02100). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03003 Carol W. Schmitt v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02071) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN No. 0:08-cv-03007 Sanchez V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02078) (bkj) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04232, Blaisdell v. Wyeth et al, (OUR CASE NO. 4:08-cv-2116). (bfw) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03590 Massenburge v. Wyeth, et al (OUR CASE NO. 4:08-cv-02101). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03010 Sardinas v. Wyeth, et al. (OUR CASE NO. 4:08CV02092). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03591 Posey v. Wyeth, et al (OUR CASE NO. 4:08-cv-02102). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN No. 0:08-cv-04034 Clark V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02079) (bkj) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03019, Penny v. Wyeth et al, (OUR CASE NO. 4:08-cv-2117). (bfw) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03011 Propst v. Wyeth, et al. (OUR CASE NO. 4:08CV02095). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04035 Chism V. Wyeth, et. al. (OUR CASE NO. 4:08-cv- |

| | | 02080) (bkj) (Entered: 09/09/2008) |
|---|---|---|
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:08cv03587 Groves, et al. v. Wyeth, et al. (OUR CASE NO. 4:08CV02096). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04036 Lindsay V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02081) (bkj) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04039 Marek v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02083). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03838 Cadek v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2109). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03014 Ochoa v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2110).(cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03008 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-02084). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03596 Ring v. Wyeth, et al (OUR CASE NO. 4:08-cv-02128). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03015 Orozco v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2111). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv01870 Mooney v. Wyeth, Inc., (OUR CASE NO. 4:08CV02093). (pag) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03016 Ramirez v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2112). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03017 Paparella v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2113). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03839 Cain et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2114). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03018 Pedroso v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2115). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-03954 Faith Kelley v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02124) (ade) (Entered: 09/09/2008) |
|---|---|---|
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01760 McWhite v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-02085). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03009 O'Brian v. Wyeth et al (OUR CASE NO. 4:08-cv-02086) (dac) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03021 Maria E. Santiago v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02125) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04235 Marlys O. Baca v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02126) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03036 Strait v. Wyeth et al (OUR CASE NO. 4:08-cv-02138). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03595 Sharon Reier v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02127) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01791 Wade v Wyeth, Inc et al (OUR CASE NO. 4:08-cv-02087) (dac) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03039 Sutton v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2141). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03037 Stubblefield v. Wyeth et al (OUR CASE NO. 4:08-cv-02139). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC OF MN. C.A. 0: 08-cv-01794 Stringer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-02088) (dac) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03038 Stymest v. Wyeth et al (OUR CASE NO. 4:08-cv-2140). (jct) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03597 Roehrl v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02129). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03040 Rapacciuolo v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2142). (cby) (Entered: 09/09/2008) |

| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01827 Morris v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-02089) (dac) (Entered: 09/09/2008) |
|---|---|---|
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03022 Stowe v. Wyeth, et al (OUR CASE NO. 4:08-cv-02130). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03041 Swiger v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2143). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04044 Mattson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2145). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03023 Seifried v. Wyeth, et al (OUR CASE NO. 4:08-cv-02131). (vjt) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04040 Grabowski v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2146). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03034 Stortzum v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2147). (cby) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03044 Maria Reyes v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02156) (ade) (Entered: 09/09/2008) |
| 09/09/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-01730, Loella A. Goulet v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-2082). (thd) (Entered: 09/12/2008) |
| 09/10/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv03012 Sehlmeier v. Wyeth, et al. (OUR CASE NO. 408CV02097). (pag) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03046 Elizabeth L. Anderson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02158) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03047 Fannie M. Barfield v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02159) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03048 Gayvohn G. Bayley v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02160) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03137 Patricia J. Skidgel v. Wyeth, et al. (OUR CASE NO. |

| | | 4:08-cv-02162) (ade) (Entered: 09/10/2008) |
|---|---|---|
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03029 Givens, et al v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-02132). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03030 Siebert v. Wyeth, et al (OUR CASE NO. 4:08-cv-02133). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04042 Masyga, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02148). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04046 Mauldin v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02149). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04047 Johnston v. Wyeth, et al (OUR CASE NO. 4:08-cv-02150). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04048 Fry v. Wyeth, et al (OUR CASE NO. 4:08-cv-02151). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04050 McCarthy v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02152). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03031 Sigouin V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02134) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04051 Gray v. Wyeth, et al (OUR CASE NO. 4:08-cv-02153). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03032 Somarriba V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02135) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03033 Stalnaker V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02136) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03042 Raymond v. Wyeth, et al (OUR CASE NO. 4:08-cv-02154). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04056 Wright v. Wyeth et al (OUR CASE NO. 4:08-cv-02177). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04062, Van Hartesveldt v. Wyeth et al, (OUR CASE NO. 4:08-cv-2182). (bfw) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03043 Snipes v. Wyeth, et al (OUR CASE NO. 4:08-cv-02155). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04063, Howard v. Wyeth et al, (OUR CASE NO. 4:08-cv-2183). (bfw) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04057 Reyes v. Wyeth et al (OUR CASE NO. 4:08-cv-02178). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03035 Strenke V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02137) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04065, Nelson v. Wyeth et al, (OUR CASE NO. 4:08-cv-2184). (bfw) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03397 Valdez v. Wyeth, et al (OUR CASE NO. 4:08-cv-02189). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04059 Hegemier v. Wyeth et al (OUR CASE NO. 4:08-cv-02179). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04060 Kerr v. Wyeth et al (OUR CASE NO. 4:08-cv-02180). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03400 Shockley v. Wyeth, et al (OUR CASE NO. 4:08-cv-02190). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04061 Hammer v. Wyeth et al (OUR CASE NO. 4:08-cv-02181). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04066 Jones V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02185) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03051 Rodriguez v. Wyeth et al (OUR CASE NO. 4:08-cv-02197). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03395 Pavel v. Wyeth et al (OUR CASE NO. 4:08-cv-2173). (hph) (Entered: 09/10/2008) |
| | | |

| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04240 Fulk v. Wyeth, et al (OUR CASE NO. 4:08-cv-02191). (vjt) (Entered: 09/10/2008) |
|---|---|---|
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03055 Brewster v. Wyeth et al (OUR CASE NO. 4:08-cv-2206). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03408 Manochio v. Wyeth et al (OUR CASE NO. 4:08-cv-2207). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04241 Boozer v. Wyeth, et al (OUR CASE NO. 4:08-cv-02192). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03056 Atkin-Nuesmeyer v. Wyeth et al (OUR CASE NO. 4:08-cv-2208). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03409 Gillingham v. Wyeth et al (OUR CASE NO. 4:08-cv-2209). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03050 Brown v. Wyeth, et al (OUR CASE NO. 4:08-cv-02194). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03407 Martin v. Wyeth et al (OUR CASE NO. 4:08-cv-2205). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03402 Yeakel v. Wyeth, et al (OUR CASE NO. 4:08-cv-02195). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04054 McDaniel v. Wyeth et al (OUR CASE NO. 4:08-cv-2174). (hph) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04055 Keith v. Wyeth et al (OUR CASE NO. 4:08-cv-2175). (hph) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03410 Sarkozi v. Wyeth, et al (OUR CASE NO. 4:08-cv-02211). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03396 Galliano v. Wyeth et al (OUR CASE NO. 4:08-cv-2176). (hph) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04236 Rauber v Wyeth, et al. (OUR CASE No. 4:08CV02168). |

| | | |
|---|---|---|
| | | (pag) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03411 Kobush v. Wyeth, et al (OUR CASE NO. 4:08-cv-02212). (vjt) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04237 Johnson v. Wyeth, et al. (OUR CASE NO. 4:08CV02169). (pag) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2944 Stouder V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01868) (bkj) (Docket text modified on 9/11/2008 to correct our case number.) (thd) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv3394 Nichols v. Wyeth, et al. (OUR CASE NO 4:08CV02170) (pag) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03403 Warden v. Wyeth et al (OUR CASE NO. 4:08-cv-02198). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03401 Walters v. Wyeth et al (OUR CASE NO. 4:08-cv-02196) (dac) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03052 Bettencourt v. Wyeth et al (OUR CASE NO. 4:08-cv-02199). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03581 Donna Olenik v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02163) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03412 Musket v. Wyeth et al (OUR CASE NO. 4:08-cv-02213). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03049 K. Darlene Riggs v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02164) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03138 Pauline J. Prejean v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02166) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03139 Petra Salazar v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02167) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03413 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-02214). (jct) (Entered: 09/10/2008) |

| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03054 Jeanne E. Brinkman v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02203) (ade) (Entered: 09/10/2008) |
|---|---|---|
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04476 Coogan v. Wyeth et al (OUR CASE NO. 4:08-cv-2210). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03404 Webb v. Wyeth, et al (OUR CASE NO. 4:08-cv-02200) (dac) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03083 Maxine Stepnick v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02219) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03081 Buriel v. Wyeth et al (OUR CASE NO. 4:08-cv-02217). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04068 Parillo V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02186) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03085 Troiano v. Wyeth et al (OUR CASE NO. 4:08-cv-2221).(cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03053 Ros v Wyeth et al (OUR CASE NO. 4:08cv02201) (dac) (Docket text modified on 9/11/2008 to correct the case number.) (thd) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03086 Partida v. Wyeth et al (OUR CASE NO. 4:08-cv-2222). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03082 Brown v. Wyeth et al (OUR CASE NO. 4:08-cv-02218). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04532 Bradford v. Wyeth et al (OUR CASE NO. 4:08-cv-2231).(cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04530, Leininger et al v. Wyeth et al, (OUR CASE NO. 4:08-cv-2228). (bfw) (Entered: 09/10/2008) |
| 09/10/2008 | | DOCKET ENTRY MADE IN ERROR (duplicate case) - DISREGARD. (dac) (Docket text modified on 9/25/2008 to indicate the docket entry was made in error.)(thd) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03084 Evalyn L. Peck v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02220) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03416 Stanton v. Wyeth et al (OUR CASE NO. 4:08-cv-02239). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04524 Reis v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2223). (hph) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03417 Kirk v. Wyeth et al (OUR CASE NO. 4:08-cv-2240). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04238 Potoczak v. Wyeth, et al. (OUR CASE NO. 4:08CV02171). (pag) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04531, Stover et al v. Wyeth et al, (OUR CASE NO. 4:08-cv-2229). (bfw) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04525 Salli v. Wyeth et al (OUR CASE NO. 4:08-cv-2224). (hph) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03090 Perez v Wyeth et al (OUR CASE NO. 4:08-cv-02215) (dac) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03140 Polizzi v. Wyeth et al (OUR CASE NO. 4:08-cv-02230). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04535 Daley et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2234). (hph) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03418 Cook v. Wyeth et al (OUR CASE NO. 4:08-cv-2241). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03422 Ford v. Wyeth et al (OUR CASE NO. 4:08-cv-02247). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:0-08-cv-04069 Simmons V. Wyeth, et. al. (OUR CASE NO. 0:08-cv-02187) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03425 Massey v. Wyeth et al (OUR CASE NO. 4:08-cv-2248). (jct) (Entered: 09/10/2008) |

| 09/10/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04534 Allen v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-02233). (bth) (Entered: 09/10/2008) |
|---|---|---|
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04523 Confalonieri v Wyeth Pharmaceuticals et al (OUR CASE NO. 4:08-cv-02216) (dac) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04239 Marshall V. Wyeth, et. al. (OUR CASE NO. 4:-8-cv-02188) (bkj) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03059 Burmood v. Wyeth et al (OUR CASE NO. 4:08-cv-02256). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04538 Guidry et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02237) (dac) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03060 Runyon v. Wyeth et al (OUR CASE NO. 4:08-cv-02257). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04077 Reta Pirozzoli v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02263) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04072 Parry v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02258). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04076 Ruby Pipher v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02264) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03421, Gonzalez v. Wyeth et al, (OUR CASE NO. 4:08-cv-2245). (bfw) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04078 Katherine Pouget v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02265) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04477 Amick v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2242). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03061 Bader v. Wyeth et al (OUR CASE NO. 4:08-cv-02266). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04480, Landsman v. Wyeth Inc et al, (OUR CASE NO. 4:08- |

| | | cv-2246). (bfw) (Entered: 09/10/2008) |
|---|---|---|
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04080 Prihoda-Pucci et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02267). (jct) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03419 Crossno v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2243). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03420 Llano v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2244).(cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04537 Hoban v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2236). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03427 Hall v. Wyeth et al (OUR CASE NO. 4:08-cv-2250). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03428 McPhearson et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2251). (cby) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04083 Mattie L. Nichols v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02269) (ade) (Entered: 09/10/2008) |
| 09/10/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04087 Nancy M. McGlohon v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02270) (ade) (Entered: 09/10/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04079 Yunk-Miller v. Wyeth et al (OUR CASE NO. 4:08-cv-02268). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03415 Bernier v. Wyeth, et al (OUR CASE NO. 4:08-cv-02238). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-4533 Schaefer, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-02232). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03426 Harter v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-02249). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03842 Carter v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02277). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03840 Hutcheson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02276). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03843 Sullivan v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02278). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03845, Sunagel v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2281). (bfw) (Entered: 09/11/2008) |
| 09/11/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2944 Stouder V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-01868)." (thd) (Entered: 09/11/2008) |
| 09/11/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03053 Ros v Wyeth et al (OUR CASE NO. 4:08cv02201)." (thd) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03846, Sweeney v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2282). (bfw) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04494 McQuirter et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2252). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03058 Armold v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2254). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03608 Marrero v. Wyeth, et al (OUR CASE NO. 4:08-cv-02286). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03849 Laws v. Wyeth, et al (OUR CASE NO. 4:08-cv-02287). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04243 Burgess v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2255). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03606 Malena v. Wyeth et al (OUR CASE NO. 4:08-cv-02280). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03850 Korn v. Wyeth, et al (OUR CASE NO. 4:08-cv-02288). (vjt) (Entered: 09/11/2008) |

| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03066 Jeanette N. Rybak v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02294) (ade) (Entered: 09/11/2008) |
|---|---|---|
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03067 Erzsebet I. Rybert v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02295) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03609 Maddox v. Wyeth, et al (OUR CASE NO. 4:08-cv-02289). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03068 Marlene R. Alsgood v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02296) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03848 Mills v. Wyeth et al (OUR CASE NO. 4:08-cv-02285). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03069 Beverly P. Sabol v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02297) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03070 Martha R. Alligood v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02298) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03851 LeBlanc v. Wyeth et al (OUR CASE NO. 4:08-cv-02291). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04527 Ireland et. al. V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02225) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03071 Patricia C. Scott v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02299) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark Receipt of electronic record from USDC of MN C.A. No. 0:08cv03075 Brown v. Wyeth, et al. (OUR CASE NO 4:08CV02303). (pag) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03065 Braswell v. Wyeth, et al (OUR CASE NO. 4:08-cv-02290). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03072 Mary E. Barnes v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02300) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03610 Chambers v. Wyeth Inc et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-02292). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04536 Graves, et. al. V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02235) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03852 Francis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02293). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04528 Sciaraffa et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02226) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04509 Poropat v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2307). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | 1858 | CONDITIONAL TRANSFER ORDER (CTO-146) from the Judicial Panel on Multidistrict Litigation that the 35 actions (see image for complete listing) listed in the Order, now pending in Middle District of Florida (3); District of Minnesota (26); Eastern District of Missouri (4); District of North Dakota (1); and Southern District of Texas (1), are transferred to the Eastern District of Arkansas as part of MDL #1507. Signed by Judicial Panel on Multidistrict Litigation. (mkf) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04510 Billingsley v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2308). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04511 Armstrong v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2309). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04090 Quick et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2310). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03062 Smith v. Wyeth, et al. (OUR CASE NO. 4:08CV02273). (pag) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04091 Haberstok v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2311). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04098 Bailey et al v. Wyeth Inc (OUR CASE NO. 4:08-cv-02326). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03123 Weaver v. Wyeth, et al (OUR CASE NO. 4:08-cv-02313). (vjt) (Entered: 09/11/2008) |

| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04512, Brooks v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2329). (bfw) (Entered: 09/11/2008) |
|---|---|---|
| 09/11/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04085 Hodges v. Wyeth, et al. (OUR CASE NO. 4:08VC02272). (pag) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04071 Verbanoff V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02260) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04092 Julieann Rairdon v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02321) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04097 Nilsa M. Maceda v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02323) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03125 Thompson v. Wyeth, et al (OUR CASE NO. 4:08-cv-02316). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03129 Thompson v. Wyeth et al (OUR CASE NO. 4:08-cv-2318). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04244 Saul et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02261) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04529 Barnes, et al. v. Wyeth, et al (OUR CASE No. 4:08CV02227). (pag) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04096 Diane Reasner v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02324) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03124 Kropf v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-02314). (bth) (Docket text modified on 9/12/2008 to correct typographical error.) (thd) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04099 Susan Reddish v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02327) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03131 Zeutzius v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2319). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04101 Ringleb v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02330). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04074 Pfedderer V. Wyeth Inc, et. al. (OUR CASE NO. 4:08-cv-02262) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04102 Nancy Robateck v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02331) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark : Receipt of case electronically from USDC of MN C. A. No. 0:08-cv-3573 Jean Cowan v. Wyeth, et al (OUR CASE NO. 4:08-CV-02312 WRW) (mkf) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03136 Bonnie L. Pang v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02333) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3142 Preciadi v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2315). (bth) (Docket text modified on 9/12/2008 to correct tyopgraphical error.) (thd). (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03143 Roggina v. Wyeth, et al (OUR CASE NO. 4:08-cv-02317). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03127 Miller v. Wyeth et al (OUR CASE NO. 4:08-cv-02335). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03844 Foor V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02279) (bkj) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03128 Joyce A. Thompson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02334) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv003073 Scribner v. Wyeth, et al. (OUR CASE NO. 4:08CV02301). (pag) (Entered: 09/11/2008) |
| 09/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03076 Shue v. Wyeth et al ( OUR CASE NO. 4:08-cv-2304). (hph) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04105 Della De Bono v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02345) (ade) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark : Receipt of electronic record from USDC of MN C. A. No. 0:08cv03074 Billups v. Wyeth, et al. (OUR CASE NO. |

Case 2:03-cv-01705-GEB-CKD   Document 27   Filed 04/14/10   Page 719 of 922

| | | |
|---|---|---|
| | | 4:08CV02302). (pag) (Entered: 09/11/2008) |
| 09/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03077 Brown v. Wyeth et al ( OUR CASE NO. 4:08-cv-2305). (hph) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03607 Busse v Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-02283) (dac) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03432 Harker et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-02336). (jct) (Entered: 09/11/2008) |
| 09/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04508 Coviello v. Wyeth et al ( OUR CASE NO. 4:08-cv-2306). (hph) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC OF MN C.A. NO. 0:08-CV-03847 Jones v. Wyeth et al (OUR CASE NO. 4:08-cv-02284) (dac) (Entered: 09/11/2008) |
| 09/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03429 Bloom et al v. Wyeth Pharmaceuticals Inc et al ( OUR CASE NO. 4:08-cv-2339). (hph) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04513 Masselink v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02346). (vjt) (Entered: 09/11/2008) |
| 09/11/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03598 Vess et al v. Wyeth et al ( OUR CASE NO. 4:08-cv-2340). (hph) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03133 Dillon v. Wyeth et al (OUR CASE NO. 4:08-cv-02320) (dac) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03135 Pahner v. Wyeth et al (OUR CASE NO. 4:08-cv-2332). (cby) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03126 Taylor v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-02341). (bth) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03599 Ross v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-02343). (bth) (Entered: 09/11/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03063, Kathryn P. Bolton v. Wyeth et al (OUR CASE NO. 4:08-cv-02274-WRW). (thd) (Entered: 09/17/2008) |
| 09/11/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03064, Linda G. Brown v. Wyeth et al (OUR CASE NO. 4:08-cv-02275-WRW). (thd) (Entered: 09/17/2008) |
| 09/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04103 Ferraro v. Wyeth, et al. (OUR CASE NO. 4:08CV02344) (pag) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03431 Roth V. Wyeth Pharmaceuticals Inc., et. al. (OUR CASE NO. 4:08-CV-02337) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04522 Sharyn V. Suarez v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02352) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MD C. A. No. 0:08cv04094 Ramzinski v. Wyeth, Inc., et al. (OUR CASE No. 4:08CV02325). (pag) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03087 Carolyn L. Trieber v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02353) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04520 Zack v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02347). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03430 Hall V. Weth, et. al. (OUR CASE NO. 4:08-cv-02338) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MD C.A. No. 0:08cv04100 Regimbal v. Wyeth, Inc., et al. (OUR CASE No. 4:08CV02328). (pag) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03088 Rosetta C. Ponder v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02354) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03057 Carolyn S. Ruffin v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02355) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03089 Shelby A. Pisciotta v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02356) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04104 Roberson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02342) (pag) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03091 Martha Prieto-Molina v. Wyeth, et al. (OUR CASE NO 4:08-cv-02357) (ade) (Entered: 09/12/2008) |

| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03092 Barbara L. Prichard v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02358) (ade) (Entered: 09/12/2008) |
|---|---|---|
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04521 Willis v. Wyeth et al (OUR CASE NO. 4:08-cv-02348). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | DOCKET ENTRY MADE IN ERROR - DISREGARD. (hph) (Docket text modified on 9/12/2008 to indicate the docket entry was made in error.)(thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03094 Poorbaugh v. Wyeth, et al. (OUR CASE NO. 4:08CV02360). (pag) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03093 Karina P. Torres-Mayorga v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02359) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03098 Voorhees v. Wyeth et al (OUR CASE NO. 4:08-cv-2363).(hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03078 Simmons v. Wyeth et al (OUR CASE NO. 4:08-cv-02349). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03099 Stephens v. Wyeth et al (OUR CASE NO. 4:08-cv-2364).(hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03079 Baldwin v. Wyeth et al (OUR CASE NO. 4:08-cv-02350). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03100 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-2365). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03097 Palmer v. Wyeth et al (OUR CASE NO. 4:08-cv-2361). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03101 Singh v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2366). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03103 Roldan v. Wyeth et al (OUR CASE NO. 4:08-cv-2367). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03104 Palmer v. Wyeth et al (OUR CASE NO. 4:08-cv-2368). |

| | | |
|---|---|---|
| | | (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | NOTICE OF DOCKET CORRECTION re: REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03097 Palmer v. Wyeth et al (OUR CASE NO. 4:08-cv-2362). CORRECTION: The docket text was modified to indicate the entry was made in error (incorrect case numbers and re-docketed correctly). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03601 Russell v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2374). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03600 Susan Roy v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02373) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03113 Kristine Novak v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02396) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03114 Fay M. Uyema v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02397) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02711 Patterson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2381). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03115 Gloria Ojeda v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02398) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04107 Roberto v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-2404). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03105 Reyes V Wyeth et. al. (OUR CASE NO. 4:08-cv-2370) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04514 Delorise A. Plummer v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02379) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04108 Ryan v. Wyeth et al (OUR CASE NO. 4:08-cv-2405). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03603 Nelson v Wyeth et al (OUR CASE NO. 4:08-cv-02376) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-04539 Etta Mae Hill, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02400) (ade) (Entered: 09/12/2008) |
|---|---|---|
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03106 Sanders V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02371) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04109 Howell v. Wyeth et al (OUR CASE NO. 4:08-cv-2406). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record received from the USDC of MN; C.A. No. 0:08-cv-04560, Marcella Bentley et al v. Wyeth et al. (OUR CASE: 4:08-cv-02389-WRW.) (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04110 Blauser v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-2407). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03604 Carter V. Wyeth Inc, et. al. (OUR CASE NO. 4:08-cv-02377) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03119 Doucette v. Wyeth et al (OUR CASE NO. 4:08-cv-2414). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03611, Carolyn J. Jorgenson v. Wyeth et al (OUR CASE NO: 4:08-cv-02391-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04545 McCarthy V. Wyeth Pharmaceuticals Inc., et. al. (OUR CASE NO. 4:08-cv-02388) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03612, Milam M. Maixner v. Wyeth et al (OUR CASE NO. 4:08-cv-02392-WRW). (thd) (Docket text modified on 9/12/2008 to correct party name.) (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03122 Glahn v. Wyeth et al (OUR CASE NO. 4:08-cv-2417). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. Morris v. Wyeth In, 0:08-cv-02716 (OUR CASE NO. 4:08-cv-2383) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03120 Beverly A. Szieder v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02415) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03605, Malagon v. Wyeth et al, (OUR CASE NO. 4:08-cv- |

| | | 2378). (bfw) (Entered: 09/12/2008) |
|---|---|---|
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03613 Lucas v. Wyeth et al (OUR CASE NO. 4:08-cv-2418). (hph) (Entered: 09/12/2008） |
| 09/12/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04543 Rosenzweig, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:08CV02412) (pag) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04541 Wert et. al. V. Wyeth Pharmaceuticals Inc., et. al. (OUR CASE NO. 4:08-cv-02401) (bkj) Docket text modified on 9/12/2008 to correct the case number. (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03121 Norma D. Finchum v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02416) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03614 Consuelo O. Kam v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02419) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | 1859 | AMENDED ANSWER to 423 Complaint with Jury Demand *Amended Master Answer and Affirmative Defenses of Defendant Wyeth* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04544, Broskey v. Wyeth Pharmaceuticals et al, (OUR CASE NO. 4:08-cv-2385). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03618 Cooper v Wyeth Inc et al (OUR CASE NO. 4:08-cv-2424) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04561 Neva King, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02420) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03080 Brown v. Wyeth et al (OUR CASE NO. 4:08-cv-02351). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC OF MN C.A. NO. 0:08-cv-03619 Navarro v Wyeth et al (OUR CASE NO. 4:08-cv-2425) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03616 Jonell Connors v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02422) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03617 Elsie Y. Neorr v. Wyeth, et al. (OUR CASE NO. 4:08- |

| | | cv-02423) (ade) (Entered: 09/12/2008) |
|---|---|---|
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03134 Griffin v. Wyeth et al (OUR CASE NO. 4:08-cv-02372). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04117 Edelmira Loaiza v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02434) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03116 Otto v. Wyeth et al (OUR CASE NO. 4:08-cv-02399). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04118 Elizabeth A. Mergens v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02435) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04114, Hagan v. Wyeth et al, (OUR CASE NO. 4:08-cv-2431). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02710 Parker v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02380). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04115, Chappell v. Wyeth Pharmaceuticals Inc, (OUR CASE NO. 4:08-cv-2432). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04111 Burger v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02408). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04116, Dahlheimer v. Wyeth Pharmaceuticals Inc, (OUR CASE NO. 4:08-cv-2433). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03268 Gehring v. Wyeth et al (OUR CASE NO. 4:08-cv-2428). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03621 Leiva v. Wyeth et al (OUR CASE NO. 4:08-cv-2429). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03045 Burton V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02402) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record USDC of MN C.A. No. 0:08-cv-04106 Blanchette et. al. V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02403) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-04542 Humphreys et. al. V. Wyeth Pharmaceuticals Inc., et. al. (OUR CASE NO. 4:08-cv-02411) (bkj) (Entered: 09/12/2008) |
|---|---|---|
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04112 McNish v. Wyeth et al (OUR CASE NO. 4:08-cv-02409). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03266 Cowan V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02426) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04124 Garza v. Wyeth et al (OUR CASE NO. 4:08-CV-2441) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04113 Butler v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02410). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct our case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04541 Wert et. al. V. Wyeth Pharmaceuticals Inc., et. al. (OUR CASE NO. 4:08-cv-02401)." (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03267 Cook V. Wyeth et. al. (OUR CASE NO. 4:-08-cv-2427) (bkj) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04125 Gonzalez v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-02442). (bth) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04566 Skinn v. Wyeth et al (OUR CASE NO. 4:08-cv-02448). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04123 Lepe-Salcedo v. Wyeth et al (OUR CASE NO. 4:08cv02440) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04564 Horsfall v. Wyeth, Inc. et al., (OUR CASE NO. 4:08-CV-02443). (bth) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02720 Distefano v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02449). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04121 Elizabeth D. McDaniel v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02438) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02729 Johnston v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02458) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04122 Dorothy Fujiki v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02439) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03271 Herkelrath v. Wyeth et al (OUR CASE NO. 4:08-cv-2450). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03270 Judith M. Franke v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02444) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02718 Carol A. Olson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02445) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN. C.A. No. 0:08-cv-04568Hammelrath v. Wyeth, et al (OUR CASE NO. 4:08-cv-02459) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02721 Campbell v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-2451). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04576, Carol E Wilson v. Wyeth Inc, et al (OUR CASE: 4:08-cv-02472-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02724 Jacqueline Campbell v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02455) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04563 Richter v. Wyeth et al (OUR CASE NO. 4:08-cv-2430). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04574, Barbara G. Parsons v. Wyeth et al (OUR CASE NO. 4:08-cv-02473-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03433, Huff v. Wyeth et al, (OUR CASE NO. 4:08-cv-2446). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04120 Eccleston v. Wyeth et al (OUR CASE NO. 4:08-cv-2436). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02722 Calabro v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02452). (jct) (Entered: 09/12/2008) |

| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03107 Rivera v. Wyeth et al (OUR CASE NO. 4:08-cv-2386). (cby) (Entered: 09/12/2008) |
|---|---|---|
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03435 Harney v. Wyeth et al (OUR CASE NO. 4:08-cv-02460) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03108 Richardson v. Wyeth et al (OUR CASE NO. 4:08-cv-2387). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02719, Leedom v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2447). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04119 Danna v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2437). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02735 Dioszeghy v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-2471). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03109 Rife v. Wyeth et al (OUR CASE NO. 4:08-cv-2390). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03441, Wilma J. Fisher v. Wyeth et al (OUR CASE NO. 4:08-cv-02476-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03437, Yamnitz v. Wyeth et al, (OUR CASE NO. 4:08-cv-2461). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02728 Billie Lether v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02456) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02743, Ruth A. Mentes v. Wyeth Inc, et al. (OUR CASE NO. 4:08-cv-02477-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC OF MN C.A. NO. 0:08-cv-4572 Jacobs v. Wyeth, etc et al (OUR CASE NO. 4:08-cv-2469) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03110 Vera v. Wyeth et al (OUR CASE NO. 4:08-cv-2393). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02730 M. Jean Moore v. Wyeth, Inc., et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-cv-02463) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03440, Whaley v. Wyeth et al, (OUR CASE NO. 4:08-cv-2462). (bfw) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02731 Doris D. Modderman v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02466) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03111 Rodgers v. Wyeth et al (OUR CASE NO. 4:08-cv-2394). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03445, Maria Avila v. Wyeth et al (OUR CASE NO. 4:08-cv-02483-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03434 Lee v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2457). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03112 Velasquez v. Wyeth et al (OUR CASE NO. 4:08-cv-2395). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03442 Schlatman v Wyeth et al (OUR CASE NO. 4:08-cv-02478) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN; C.A. No. 0:08-cv-03446, Phyllis L. Bodi v. Wyeth et al (OUR CASE NO. 4:08-cv-02485-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03602 Ryappy v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2375). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03447, Carmen Ayala v. Wyeth et al (OUR CASE NO. 4:08-cv-02486-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02712 Libby v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2382). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. N0. 0:08-cv-02749, Lynn B. Holstein v. Wyeth Inc. et al. (OUR CASE NO. 4:08-cv-02489-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02736 Mann v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02474). (jct) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02745 Clark v Wyeth Inc (OUR CASE NO. 4:08-CV-02479) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02750, Christine Hoffman v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02490-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03118 Cook v. Wyeth et al (OUR CASE NO. 4:08-cv-2413). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04569 Standley v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-2464). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03448, Teresita D. Bartley v. Wyeth et al (OUR CASE NO. 4:08-cv-02492-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03615 Nieto v. Wyeth et al (OUR CASE NO. 4:08-cv-2421). (cby) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02733 Connie A. Mills v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02468) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04570 Shuey v. Wyeth et al (OUR CASE NO. 4:08-cv-2465). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02747 Mary J. Hangge v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02487) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08cv-02753, Barbara C. Hank v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02494-WRW). (thd) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03450 Matrassi v. Wyeth et al (OUR CASE NO. 4:08-cv-02495) (dac) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03451 Quale v. Wyeth et al (OUR CASE NO. 4:08-cv-2497). (hph) (Entered: 09/12/2008) |
| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02748 Janet L. Hamilton v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02488) (ade) (Entered: 09/12/2008) |
| 09/12/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03453 Farmer v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-2499). (hph) (Entered: 09/12/2008) |

| 09/12/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03449, Diana Sands v. Wyeth et al (OUR CASE NO. 4:08-cv-02493-WRW). (thd) (Entered: 09/17/2008) |
|---|---|---|
| 09/12/2008 | | Remark:Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02740, Estelle M. Ivey v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-02475-WRW). (thd) (thd) (Entered: 10/16/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03452 Smith v Wyeth et al (OUR CASE NO. 4:08-cv-02498) (dac) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04571 Fernandez v. Wyeth et al (OUR CASE NO. 4:08-cv-02467). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03443 Clodfelter v. Wyeth et al (OUR CASE NO. 4:08-cv-02480). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04245 Lenart v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-02501). (vjt) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04248 Harnick v. Wyeth, et al (OUR CASE NO. 4:08-cv-02503). (vjt) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02755, Matice P. Brown v. Wyeth Inc et al. (OUR CASE NO. 4:08-cv-02496). (thd) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04268 Malec, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-02506). (vjt) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-2723 Byse V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02453) (bkj) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04269 Clack, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-02507). (vjt) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04567 Steenbock et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02454) (bkj) (Entered: 09/15/2008) |
| 09/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03928 Jenkins et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2514). (hph) (Entered: 09/15/2008) |
| 09/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03976 Bowles et al v. Wyeth et al (OUR CASE NO. 4:08-cv- |

| | | 2515). (hph) (Entered: 09/15/2008) |
|---|---|---|
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04573 Marshall V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02470) (bkj) (Entered: 09/15/2008) |
| 09/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03622 Nater-Maysonet v. Wyeth et al (OUR CASE NO. 4:08-cv-2516). (hph) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03497 Walker V. Wyeth et. al. (OUR CASE NO. 4:08-CV-02509) (bkj) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03501 Isakson V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02510) (bkj) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02746 Christiansen v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02481). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03444 Bradshaw v. Wyeth et al (OUR CASE NO. 4:08-cv-02482). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02752 Briones v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02491). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04515 Healy v Wyeth et al (OUR CASE NO. 4:08-cv-02504) (dac) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03896 Denise Rich v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02511) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04517 Ford v. Wyeth et al (OUR CASE NO. 4:08-cv-02508). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03921 Geraldine McDuffie v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02513) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03902 Teresa Thompson, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02512) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03146 Ramey v. Wyeth et al (OUR CASE NO. 4:08-cv-02523). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03275 Goldman v. Wyeth et al (OUR CASE NO. 4:08-cv-02524). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3149 Pfeiffer v. Wyeth, et al (OUR CASE NO. 4:08-cv-02531). (vjt) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04267 Tesluk v. Wyeth et al (OUR CASE NO. 4:08-cv-02505). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03144 Maria T. Roig v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02519) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03148 Prevette v. Wyeth et al (OUR CASE NO. 4:08-cv-2529).(hph) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03145 Muriel A. Sakellson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02520) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03279 Hines v. Wyeth et al (OUR CASE NO. 4:08-cv-2530). (hph) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03273 Lida Goncharoff v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02521) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03147 Puchalla v. Wyeth et al (OUR CASE NO. 4:08-cv-02525). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03274 Lila M. Herrera v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02522) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03280 Hinkle v. Wyeth, et al. (OUR CASE NO. 4:08CV02532). (pag) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03276 Frost v. Wyeth et al (OUR CASE NO. 4:08-cv-02526). (jct) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03277 Hammond v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2527). (cby) (Entered: 09/15/2008) |
| 09/15/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03278 Rush v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2528). (cby) (Entered: 09/15/2008) |

| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03150 Pena v. Wyeth et al (OUR CASE NO. 4:08-cv-02533). (jct) (Entered: 09/15/2008) |
|---|---|---|
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04126, Evelyn M. Grupinski v. Wyeth et al (OUR CASE NO. 4:08-cv-02536-WRW). (thd) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04127, Florella Randall v. Wyeth et al (OUR CASE NO. 4:08-cv-08-02537-WRW). (thd) (Entered: 09/15/2008) |
| 09/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04134 Hiben v. Wyeth et al (OUR CASE NO. 4:08-cv-2544). (hph) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04139, Mary Kunsak et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02549-WRW). (thd) (Entered: 09/15/2008) |
| 09/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04135 Cruz v. Wyeth et al (OUR CASE NO. 4:08-cv-2545). (hph) (Entered: 09/15/2008) |
| 09/15/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03623 Dimock v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2555). (hph) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04130 Ronnie Garnder v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02540) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04136 Holtmeyer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2546). (cby) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04131 Gladys L. Stovall v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02541) (ade) (Entered: 09/15/2008) |
| 09/15/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04246, Joan Ayers, et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02502-WRW). (thd) (Entered: 09/17/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04137 Neely v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2547). (cby) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04138 Humphrey v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2548). (cby) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04143 Davidson v. Wyeth, Inc. et al (OUR CASE NO. 4:08- |

| | | cv-2553). (cby) (Entered: 09/16/2008) |
|---|---|---|
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03281 Hernandez v. Wyeth et al (OUR CASE NO. 4:08-cv-02535). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03152 Ruth J. Sullivan v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02161) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03624 Maria G. Mendiola v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02204) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03283 Barbara L. Duke v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02559) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03284 Beverly Ehlers v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02560) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03162 Tammy J. Grimes v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02561) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03285 Connie M. Douglas v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02562) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04132 Gentry et al v. Wyeth Inc (OUR CASE NO. 4:08-cv-02542). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04022 Kinchla v. Wyeth, et al (OUR CASE NO. 4:08-cv-02037) (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv03151 Sims v. Wyeth, et al. (OUR CASE No. 4:08CV02554). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04133 Lopez v. Wyeth et al (OUR CASE NO. 4:08-cv-02543). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03627 Jean Crowell v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02567) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03163 Guerra v. Wyeth et al (OUR CASE NO. 4:08-cv-02563). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04242 Maron v. Wyeth, et al (OUR CASE NO. 4:08-cv-02193). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03286 Dye v. Wyeth et al (OUR CASE NO. 4:08-cv-02564). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03625 Moye v. Wyeth, et al (OUR CASE NO. 4:08-cv-02556). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03287 Isom v. Wyeth et al (OUR CASE NO. 4:08-cv-02565). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03164 Goodman v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02566). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03282 Heath v. Wyeth, et al (OUR CASE NO. 4:08-cv-02557). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03288 Coleman et al. V. Wyeth et. al. (OUR CASE NO. 4:08-CV-02570) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03158 Midness v. Wyeth, et al (OUR CASE NO. 4:08-cv-02558). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03455 Claudia J. Freer V. Wyeth, et al (OUR CASE NO. 4:08-cv-02569) (kjp) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03456 Sheetz V. Wyeth et. al. (OUR CASE NO. 4:08-CV-02571) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04128 Harpring V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02538) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04129 Gomez V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02539) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03291 Hunter v. Wyeth et al (OUR CASE NO. 4:08-cv-2582). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03166 Gordon v. Wyeth et al (OUR CASE NO. 4:08-cv-2583). (hph) (Entered: 09/16/2008) |

| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03292 Debrower v. Wyeth et al (OUR CASE NO. 4:08-cv-2584). (hph) (Entered: 09/16/2008) |
|---|---|---|
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03167 Unruh v. Wyeth et al (OUR CASE NO. 4:08-cv-2585). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03630 Davidson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2586). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03170 Norma J. Young v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02594) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03629 Lanham v. Wyeth, et al. (OUR CASE NO 4:08CV02581). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03298 Rita P. Murphy v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02595) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03299 Joan L. Thompson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02596) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03300 Christine A. Roberts v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02597) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03168 Wolff v. Wyeth et al (OUR CASE NO. 4:08-cv-02587). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03631 Kilpatrick v. Wyeth et al (OUR CASE NO. 4:08-cv-02588). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. N0. 0:08-cv-04140 Landers V. Wyeth et. al. (OUR CASE NO. 4:08-CV-02550) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03293 Davis v. Wyeth et al (OUR CASE NO. 4:08-cv-02589). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03169 Yon v. Wyeth et al (OUR CASE NO. 4:08-cv-02590). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04141 Jansky V. Wyeth et. al. (OUR CASE NO. 4:08-cv- |

| | | 02551) (bkj) (Entered: 09/16/2008) |
|---|---|---|
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04142 Lockhart V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02552) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03457 Fondahn v. Wyeth, et al (OUR CASE NO. 4:08-cv-02572). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03458 Mendoza v. Wyeth, et al (OUR CASE NO. 4:08-cv-02573). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03301 Wise v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02608). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03289 Keedy, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-02574). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08-cv-03165, Betty E. Goodwin-Roach v. Wyeth et al (OUR CASE NO. 4:08-cv-02598-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03244, Darlenda Franks v. Wyeth et al (OUR CASE NO. 4:08-cv-02599-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03172 Zabel v. Wyeth et al (OUR CASE NO. 4:08-cv-02616). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark : Receipt of electronic record from USDC of MN C. A. No. 0:08cv03290 Rembold v. Wyeth, et al. (OUR CASE NO. 4:08CV02580). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03245, Annie M. Florek v. Wyeth et al (OUR CASE NO. 4:08-cv-02600-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03459 Pierce v. Wyeth, et al (OUR CASE NO. 4:08-cv-02575). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03246, Nancy L. Ford v. Wyeth et al (OUR CASE NO. 4:08-cv-02601-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03462 Hutto v. Wyeth et al (OUR CASE NO. 4:08-cv-02620). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03242, Pamela Mannarino v. Wyeth et al (OUR CASE NO. 4:08-cv-02578-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03460 Melbinger v. Wyeth, et al (OUR CASE NO. 4:08-cv-02576). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03225 Horvath v. Wyeth et al (OUR CASE NO. 4:08-cv-2613). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03247, Arline Reinhard v. Wyeth et al (OUR CASE NO. 4:08-cv-02602-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03248, Joan A. Ebbesmyer v. Wyeth et al (OUR CASE NO. 4:08-cv-02603-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03628 Lamicq v. Wyeth, et al. (OUR CASE NO. 4:08CV02577). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03632 Deak v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2614). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record of USDC of MN C.A. No. 0:08-cv-03296 Moss V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02592) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03249, Barbara Clark et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02604-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3464 Mulberry v. Wyeth et al (OUR CASE NO. 4:08-cv-2623). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03250, Sallie C. Fisher v. Wyeth et al (OUR CASE NO. 4:08-cv-02605-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03465 Craig v. Wyeth et al (OUR CASE NO. 4:08-cv-2624). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03461 Nottlson v. Wyeth, et al. (OUR CASE NO. 4:08CV02579). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03307 Donofrio v. Wyeth, et al (OUR CASE NO. 4:08-cv-02610). (vjt) (Entered: 09/16/2008) |

| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03466 Walowski v. Wyeth et al (OUR CASE NO. 4:08-cv-2625). (hph) (Entered: 09/16/2008) |
|---|---|---|
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03251, Betty Pelayo v. Wyeth et al (OUR CASE NO. 4:08-cv-02606-WRW). (thd) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03297 Ingram V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02593) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03472 Zywicki v. Wyeth et al (OUR CASE NO. 4:08-cv-02634). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03228 Engrassia v. Wyeth et al (OUR CASE NO. 4:08-cv-2633). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03635 Munoz V. Wyeth et. al. (OUR CASE NO. 4:08-CV-02628) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03309 Inman v. Wyeth, et al. (OUR CASE NO. 4:08CV02612). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03463 Nightingale v. Wyeth, et al (OUR CASE NO. 4:08-cv-02621). (vjt) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03229 Nowak v. Wyeth et al (OUR CASE NO. 4:08-cv-02635). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03469 Kotzman V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02629) (bkj) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03227 Nyeste v. Wyeth, et al. (OUR CASE NO. 4:08CV02618). (pag) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03633 Ledbetter v. Wyeth et al (OUR CASE NO. 4:08-cv-02619). (jct) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03230 Espinoza v. Wyeth et al (OUR CASE NO. 4:08-cv-2638). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03471 Cook et al v Wyeth et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 2632) (dac) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03171 Ibtihaj M. Younis v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02607) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03475 Gatlin v. Wyeth et al (OUR CASE NO. 4:08-cv-2639). (hph) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03306 Joan E. Heck v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02609) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3470 Lippert v Wyeth et al (OUR CASE NO. 4:08-cv-02631) (dac) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03308 Mary L. Dwan v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02611) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03226 Sara T. Flores v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02615) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03173 Jacquelyn D. Zelman v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02617) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03634 Sandra Dechant v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02622) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03467 Carolyn H. Saville v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02626) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03468 Hertha Melzer v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02627) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03473 Elizabeth D. Koerner v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02636) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03474 Carol A. Kelley v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02637) (ade) (Entered: 09/16/2008) |
| 09/16/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03454, Carol J. Degarmo v. Wyeth et al (OUR CASE NO. 4:08-cv-02568-WRW). (thd) (Entered: 09/22/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03476 Kandl v. Wyeth, et al (OUR CASE NO. 4:08-cv-02640) (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03231 Watson v. Wyeth, et al (OUR CASE NO. 4:08-cv-02641). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03477 Johnson v. Wyeth, et al (OUR CASE NO. 4:08-cv-2642) (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03478 Humphries v. Wyeth, et al (OUR CASE NO. 4:08-cv-02643). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03232 White v. Wyeth, et al (OUR CASE NO. 4:08-cv-02644). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03636 Joseph N. Lacayo V. Wyeth, et al (OUR CASE NO. 4:08-cv-02630). (kjp) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03240 Foster v. Wyeth et al (OUR CASE NO. 4:08-cv-02654). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03233 Ivins v. Wyeth, et al. (OUR CASE NO. 4:08CV02645). (pag) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03639 Morales v. Wyeth et al (OUR CASE NO. 4:08-cv-02655). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv03234 Trudell v. Wyeth, et al. (OUR CASE NO. 4:08CV02646). (pag) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03255 Harvey, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-02659). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03241 Foster v. Wyeth et al (OUR CASE NO. 4:08-cv-02656). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03256 Brown v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02660). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03253 Imhoff v. Wyeth et al (OUR CASE NO. 4:08-cv-02657). (jct) (Entered: 09/17/2008) |
| | | |

| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04577 Hubbs v. Wyeth, et al (OUR CASE NO. 4:08-cv-02661). (vjt) (Entered: 09/17/2008) |
|---|---|---|
| 09/17/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03260 Weeks v. Wyeth et al (OUR CASE NO. 4:08-cv-2665). (hph) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03235 Zonia Torres v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02647) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03238 Galindo V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02650) (bkj) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03258 Fruend v. Wyeth, et al (OUR CASE NO. 4:08-cv-02662). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04582 Jung et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-2666). (hph) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03236 Maria L. Torrado v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02648) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03237 Lavonda Gainey v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02649) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03637 Eva M. Kimbrough v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02653) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03259 Rosen v. Wyeth, et al (OUR CASE NO. 4:08-cv-02663). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03481 Alicia Harding v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02682) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03239 Newton et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02651) (bkj) (Docket text modified on 9/17/2008 to correct the case number.) (thd) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04581 Cervantez v. Wyeth, et al (OUR CASE NO. 4:08-cv-02664). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-03262 Theriault et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2667). (hph) (Entered: 09/17/2008) |
|---|---|---|
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03638 Mertz V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02652) (bkj) (Entered: 09/17/2008) |
| 09/17/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04583 Edwards et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2668). (hph) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03257 Stach v. Wyeth, et al (OUR CASE NO. 4:08-cv-02674). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03484 Cora L. Jefferson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02688) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03485 Rosario A. Wilson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02689) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04592 Latorra et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2698).(cby) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04593 Rockstad et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2699). (cby) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04415 Handy v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02675). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04426 Purdy et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2700). (cby) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03488 Francis J. Therien v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02694) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04416 Manning v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02676) (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04427 Roberts v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2701). (cby) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04420 Miles, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02677). (vjt) (Entered: 09/17/2008) |

| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03254 Ellmer v. Wyeth et al (OUR CASE NO. 4:08-cv-02658). (jct) (Entered: 09/17/2008) |
| --- | --- | --- |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03479 Hoffman v. Wyeth, et al (OUR CASE NO. 4:08-cv-02678). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark:Receipt of electronic record from USDC of MN C.A. No. 0:08cv03487 Siciliano v. Wyeth, et al. (OUR CASE NO. 4:08CV02693). (pag) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03480 Walraven v. Wyeth, et al (OUR CASE NO. 4:08-cv-02679). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04589 Young et al v. Wyeth (OUR CASE NO. 4:08-cv-02683). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04607 Gorder, et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02704) (bkj) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04422 DePra v. Wyeth, et al (OUR CASE NO. 4:08-cv-02685). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03483 Gonzales v. Wyeth et al (OUR CASE NO. 4:08-cv-02686). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04590 Hacke et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02687). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04424 Jacklynn Barnett, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02695) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04423 Davis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02690). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03494 Linda Allen v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02696) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04425 Jane Warren v. Wyeth Pharmaceuticals Inc. (OUR CASE NO. 4:08-cv-02697) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04608 Horton V. Wyeth et. al. (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 02706) (bkj) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04621 Patricia G. Harvey v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02709) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03239 Newton et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02651)." (thd) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-4609 Savage-Harrington et. al. V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02707) (bkj) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03500 Terrel Anderson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02710) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03504 Andries v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02712). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03502 Betty Husband v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02711) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03505 Idzerda v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02713). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03498 Sharleen Huffman v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02157) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04620 Harrah V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02708) (bkj) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03506 Anstaett v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02714). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03508 Jacobsen-Torarp v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2716).(cby) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03507 Jackson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02715). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03512 Borgert-Morris, et al v. Wyeth, et al (OUR CASE NO. |

| | | 4:08-cv-02720). (vjt) (Entered: 09/17/2008) |
|---|---|---|
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03515 Johnson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02723). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03523 Sondra Kelly v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02731) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03522 Bohmann v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02730). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03482 Good v Wyeth et al (OUR CASE NO. 4:08cv02684) (dac) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03516 Lampe et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02724). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03518 Johnson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02726). (pag) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03524 Bond v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02733). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03519 Bevis v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02727). (pag) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03521 Joslyn v Wyeth Inc et al (OUR CASE No. 4:08cv02729) (dac) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04428 Hermanell Smith v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02732) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03517 Berry v Wyeth Inc et al (OUR CASE NO. 4:08-cv-02725). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03526 Bores v Wyeth, Inc, et al (OUR CASE NO. 4:08-cv-02735). (vjt) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03528 Jeannette Boxeth v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02736) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | |
|---|---|---|
| | | 0:08-cv-03509 Apricena v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2717).(cby) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04431 Paula Jackson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02739) (ade) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03525 King v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02734). (jct) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03510 Jamison v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2718). (cby) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, 0:08-cv-04429, Chapple v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2737). (bfw) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03511 Aust v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2719). (cby) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, 0:08-cv-04430, Heffner v. Wyeth Inc et al, (OUR CASE NO. 4:08-cv-2738). (bfw) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04591 Kahl et al v Wyeth et al (OUR CASE NO. 4:08-cv-2692) (dac) (Entered: 09/17/2008) |
| 09/17/2008 | 🌐 1860 | ORDER LIFTING STAY of Conditional Transfer Order No. 145 insofar as it relates to the seven actions (see image for listing) now pending in the District of Minnesota; these actions are to be transferred to the Eastern District of Arkansas for inclusion in MDL-1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (mkf) (Entered: 09/18/2008) |
| 09/17/2008 | 🌐 1861 | CONDITIONAL TRANSFER ORDER (CTO-147) from the Judicial Panel on Multidistrict Litigation that the 13 actions (see image of documents for complete listing) listed in this Order now pending in Central District of California (1); Middle District of Florida (2); District of Minnesota (8); Eastern District of Missouri (1); and District of North Dakota (1) are transferred to the Eastern District of Arkansas as part of MDL-1507. Signed by Judge William R. Wilson, Jr on 9/17/08. (Attachments: # 1 Cover Letter/Service List)(mkf) (Entered: 09/18/2008) |
| 09/18/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03263 Westergard v. Wyeth et al (OUR CASE NO. 4:08-cv-2669). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04625 Long v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 2751). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04432 Fox v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE No. 4:08CV02740). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03264 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-2670). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04585 Eichten v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2671). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03520 Mamie Johnson V. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-2728). (kjp) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03265 Horace et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2672). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03643 Mester v. Wyeth et al (OUR CASE NO. 4:08-cv-2752). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04442 Eckhoff et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2753). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record fom USDC of MN C.A. No. 0:08cv04433 Gallo, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02741). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03644 Kirkman v. Wyeth et al (OUR CASE NO. 4:08-cv-2754). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04414 Beecham v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2673). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03486 Wirthwein v. Wyeth et al (OUR CASE NO. 4:08-cv-2691). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08cv04438 Gay, et al. v. Wyeth, et al. (OUR CASE NO. 4:08CV02742). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04443 Dobson v. Wyeth et al (OUR CASE NO. 4:08-cv-2755). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | |
|---|---|---|
| | | 0:08-cv-04626 Stainback v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2756). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04594 Storm v. Wyeth et al (OUR CASE NO. 4:08-cv-2702). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04421 Hayes v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02680). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04439 Nelson, et al. v. Wyeth, et al. (OUR CASE NO. 4:08CV02743). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03645 Miner v. Wyeth et al (OUR CASE NO. 4:08-cv-2758). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03513 Jamison v. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02721) (bkj) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03648 Kruzicki v. Wyeth, et al (OUR CASE NO. 4:08-cv-02766). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04636 Lewis v. Wyeth (OUR CASE NO. 4:08-cv-02779). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04454 Moles v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-02767). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03649 Missall v. Wyeth, et al (OUR CASE NO. 4:08-cv-02768). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04637 Coulter v. Wyeth et al (OUR CASE NO. 4:08-cv-02780). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04633 Gale Hovey v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02771) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04628 Thompson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02769). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04638 Lindenauer v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02781). (jct) (Entered: 09/18/2008) |

| | | |
|---|---|---|
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04372 Mary Evans, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02772) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04595 Vent et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2703). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04371 Anastasi v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02770). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04634 Etta M. Guite v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02773) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04373 Dianne Billins v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02774) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04639 Wedra v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02782). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03640 Mesa v. Wyeth, et al. (OUR CASE NO. 4:08CV02744). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03514 Beck V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02722) (bkj) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04444 Thompson et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2759). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04440 Sands v. Wyeth, et al.(OUR CASE No. 4:08CV02745). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04640 Trahan v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02783). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of ND C.A. No. 3:08-cv-00067 Janyce Wulff, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:08-cv-02794) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of ND C.A. No. 3:08-cv-00068 Suzanne Olson, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:08-cv-02795) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of ND C.A. No. 3:08-cv-00069 Lois Schlenk v. Pfizer, Inc., et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-cv-02796) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03646 Kniffin v. Wyeth et al (OUR CASE NO. 4:08-cv-2760). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of ND C.A. No. 3:08-cv-00070 Marcia Sue Roseth, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:08-cv-02797) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04451 Hood v. Wyeth et al (OUR CASE NO. 4:08-cv-2762). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of North Dakota NO. 3:08-cv-00063 Johnson et al v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2790). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of ND C.A. No. 3:08-cv-00071 Dorothy Duchschere v. Wyeth, Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:08-cv-02798) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04642 Sunzeri v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02785). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04643 Conlin v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02786). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of North Dakota NO. 3:08-cv-00064 Stine v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2791). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04377 Geiser v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02787). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.a. No. 0:08-cv-04441 Eunice Wiens, et al V. Wyeth, et al (OUR CASE NO. 4:08-cv-2746) (kjp) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03641 Arlene A. Kinley V. Wyeth, et al (OUR CASE NO. 4:08-cv-2747) (kjp) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04641 Vega v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02784). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04622 Shirley Levin V. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-2748) (kjp) (Entered: 09/18/2008) |

| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04623 Joyce H. Rustad V. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-2749) (kjp) (Entered: 09/18/2008) |
|---|---|---|
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03642 Glenda Criss V. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-2750) (kjp) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-4374 Coolidge V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-2775) (bkj) (Docket text modified on 9/19/2008 to correct the case number.) (thd) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04375 Hall V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02776) (bkj) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04627 Wilson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2763). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04635 Dones V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02777) (bkj) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04376 Heard V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02778) (bkj) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of North Dakota NO. 3:08-cv-00065 Mischke v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2792). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04452 Daniels v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2764). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark; Receipt of electronic record from USDC of North Dakota NO. 3:08-cv-00066 Bierdeman et al v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2793). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03854 Tariske v. wyeth Inc et al (OUR CASE NO. 4:08-cv-02800). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03858 Seter v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-02805). (vjt) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:08cv03855 Frazier v. Wyeth, Inc., et. al. (OUR CASE NO. 4:08CV02802). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-04453 Thompson et al v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2765). (hph) (Entered: 09/18/2008) |
|---|---|---|
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03863 Oliver et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02810). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03861 Hundall v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02808). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03867 Ammons et al v. Wyeth, et al (OUR CASE NO. 4:08cv02814) (dac) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04379 McCoy v. Wyeth et al (OUR CASE NO. 4:08-cv-2788). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03859 Thompson v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2806). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv3866 Hoffman v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02813). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03868 Dant v. Wyeth et al (OUR CASE NO. 4:08-cv-2815). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | 1862 | ORDER LIFTING STAY Of Conditional Transfer Order (CTO-144) insofar as it relates to eight actions (see image for complete listing) now pending in the District of Minnesota; these actions are to be transferred to the Eastern District of Arkansas for inclusion in MDL-1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter)(mkf) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03865 Burns v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2812). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03873 Henderson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV02821). (pag) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03871 Herter v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02819). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03874 Munoz v. Wyeth et al (OUR CASE NO. 4:08-cv-2822). (cby) (Entered: 09/18/2008) |

| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3877 Bernier v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02824). (vjt) (Entered: 09/18/2008) |
|---|---|---|
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03875 Beesley v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2823). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03872 Nash v Wyeth et al (OUR CASE NO. 4:08-cv-02820). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04644 Shoaf v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2789). (hph) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03878 Miller v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2825). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04645 Pipia v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2827). (cby) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03856 Frances Lecce, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02803) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03857 Lorraine Teague v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02804) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04647 Stefan v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02829). (jct) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03870 Constance Still v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02818) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04646 Patricia J. Davis v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02828) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03530 Brooksie Brown v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02835) (ade) (Entered: 09/18/2008) |
| 09/18/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03533 Cathleen Lundergan, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02837) (ade) (Entered: 09/18/2008) |
| 09/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03853 Tamblyn v. Wyeth et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 2799). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03536 Klock v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02840). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03864 Kingery v. Wyeth et al (OUR CASE NO. 4:08-cv-2811). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03879 Spitaleri v. Wyeth et al (OUR CASE NO. 4:08-cv-2826). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08-cv-03537, Mary Lou Lewis, et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02841-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03539, Deborah Knapik v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02843-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03532 Bushee v. Wyeth et al (OUR CASE NO. 4:08-cv-2836). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of North Dakota NO. 1:08-cv-00065 Barta et al v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-2830). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03534 Klemmer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2838). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03542 Knutson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02847). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04386 Munoz v. Wyeth et al (OUR CASE NO. 4:08cv02860) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03535 Casebier-Stagman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2839). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03538 Butera v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2842). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC, Southern District of Texas, C.A. No. 4:07-cv-03722, Cristina Lucero v. Pfizer Inc et al (OUR CASE NO. 4:08-cv-02867-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | |
|---|---|---|
| | | 0:08-cv-03869 Gerhard v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2817). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03548 Larson v. Wyeth et al (OUR CASE NO. 4:08-cv-2851). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-04381 Meyerhardt v Wyeth et al (OUR CASE NO. 4:08-cv-02855) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03549 Laughrey v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2852). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark : Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:08-cv-00937 Bonnie Smith, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-2881 WRW). (mkf) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04650 Doan-Lombardozzi v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2845). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03541 Homan et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2846). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of North Dakota NO. 1:08-cv-00045 Kenner v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-2856). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic records from USDC of MN C.A. 0:08-cv-03862 Norma Gallo v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-02809). (kjp) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic records from USDC of MN C.A. 0:08-cv-03540 Carol Calkins v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-02844). (kjp) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04402, Judy K. Burke v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02863-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03564 Krudwig v. Wyeth et al (OUR CASE NO. 4:08-cv-2884). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03563 Lovelace v. Wyeth et al (OUR CASE NO. 4:08-cv-2885). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03561 Logan v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2888). (hph) (Entered: 09/19/2008) |

| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03562 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-2887). (cby) (Entered: 09/19/2008) |
|---|---|---|
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03543 Campo v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02862). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03544 Kosta v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02864). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03547 Hardgrove et al v. Wyeth et al (OUR CASE NO. 4:08-cv-02850). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03556 Lehrer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2894). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of Mn C.A. No. 0:08-cv-03565 Marion v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02861). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03552 Law v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2899). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03860 Lyster V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02807) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from the USDC of MN, C.A. No. 0:08-cv-04664, Anita G. Markowitz v. Wyeth Inc (OUR CASE NO. 4:08-cv-02866-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04403, Karen L. Boaz v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-02865-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03880, Carolyn Haroutunian v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-02868-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. N. 0:08-cv-04648 Delo V. Wyeth Inc, et. al. (OUR CASE NO. 4:08-cv-02831) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03881, Mary Louise Hardin v. Wyeth Inc., et al (OUR CASE NO. 4:08-cv-02869-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03882, Ruth Tindall v. Wyeth Inc. et al (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-cv-02870-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03884, Constance Hanson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02871-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03560 Twyman v. Wyeth et al (OUR CASE NO. 4:08-cv-02889) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03887, Ana M. Lizano v. Wyeth et al (OUR CASE NO. 4:08-cv-02872-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03886, Emilie Trushenski v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02873-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03889, Ruth Hamilton v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02874-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04404, Carol L. Glass v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02875-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03559 Tyree v. Wyeth et al (OUR CASE NO. 4:08-cv-2890). (hph) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04405, Jean Jans v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02876-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03558 Lloyd v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-2892) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-CV-03557 Little v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02893) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04408, Kyo Cha Davis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02878-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04409, Alice L. Davis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02879-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03554 Lebeau v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02897) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04410, Janice M. Darling-Zech v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02880-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04392, Jean Nicholaou v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02913-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-04389 Miraglia v. Wyeth et al (OUR CASE NO. 4:08-cv-2907) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from the USDC of MN, C.A. No. 0:08-cv-04393, Faye A. Mcalpin v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02915-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04649 Matthews V. Wyeth Inc et. al. (OUR CASE NO. 4:08-cv-02832) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03567 Marthaler v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02906) (dac) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03529 Klarowicz V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-002834) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04396 Grossman v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02920). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03545 Caron V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-2848) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03546 Kuper V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02849) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04397 Jacquemetton v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02921). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04398 Henley v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02922). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04655 Powell V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02883) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04662 Glowacki v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02925). (jct) (Entered: 09/19/2008) |

| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04390 McKinney V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02911) (bkj) (Entered: 09/19/2008) |
|---|---|---|
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04401 Cottle v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02926). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04663 Domres V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02927) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C. A. No. 0:08-cv-04411 Grandpre V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02928) (bkj) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04412 Hamedi v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02929). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark : Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:08-cv-945 Allen Haill v. Wyeth, et al (OUR CASE NO. 4:08-CV-2931 WRW). (mkf) (Docket text modified on 9/22/2008 to correct the case number.) (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04388 Lucius et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2905). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03566 Crawford et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2904). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04332, Freda King v. Wyeth et al (OUR CASE NO. 4:08-cv-02932-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04387 Lugardo v. Wyeth et al (OUR CASE NO. 4:08-cv-2903). (cby) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from the USDC of MN, C.A. 0:08-cv-04333, Bonnie Klaus v. Wyeth et al (OUR CASE NO. 4:08-cv-02933-WRW). (thd) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03893 Vettling v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02936). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04144 Martin et al v. Wyeth Inc (OUR CASE NO. 4:08-cv-02940). (jct) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03551 Zaida Laureano v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02854) (ade) (Entered: 09/19/2008) |
| 09/19/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04658, Dianna L. Gross v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-02916-WRW). (thd) (Entered: 09/24/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04651 Jane F. Labombard v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02857) (ade) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04147 Sanford, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02943). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04383 Olga M. Mira v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02858) (ade) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03895 Griffith V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-CV-02937) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04654 Figueroa v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2891). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03555 Walkmaster v. Wyeth et al (OUR CASE NO. 4:08-cv-2895). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03897 Vinson V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-02938) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04149 Thompson, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02944). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04150 Undlin, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02946). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03553 Covey et al v. Wyeth et al (OUR CASE NO. 4:08-cv-2898). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04382 Pauline P. Milner v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02859) (ade) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04152 Buffington v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02948). (vjt) (Entered: 09/22/2008) |

| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04660 Williams v. Wyeth et al (OUR CASE NO. 4:08-cv-2917). (hph) (Entered: 09/22/2008) |
|---|---|---|
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04155, Jezierski v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-2951). (bkp) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04652 Fitzpatrick v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2902). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04653 Antoinette P. Watson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02896) (ade) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04394 Ledger v. Wyeth et al (OUR CASE NO. 4:08-cv-2918). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04384 Moore v. Wyeth et al (OUR CASE NO. 4:08-cv-2900). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04153 Dillard v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02949). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04154, Freeberg v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-02950-WRW). (bkp) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04661 Williams v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2853). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04400 Carter v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2924). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04395 Jensen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2919). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04331 Abbott v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2930). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03890 Uqdah v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2934). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03899 Griffin V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02939) |

| | | |
|---|---|---|
| | | (bkj) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04656 Gail P. Farrell v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02912) (ade) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04145 Janet K. Welder v. Wyeth, et al. (OUR CASE NO. 4:08-cv-02941) (ade) (Entered: 09/22/2008) |
| 09/22/2008 |  | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct case number as follows: " Remark : Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:08-cv-945 Allen Haill v. Wyeth, et al (OUR CASE NO. 4:08-CV-2931 WRW)." (thd) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04156 McMurray v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02952). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04385 Patricia E. Mullins v. Wyeth, et al (OUR CASE NO. 4:08-CV-2886). (kjp) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04157 Melberg, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02953). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04399 Nancy Holst v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-2923). (kjp) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03651 McDanal v. Wyeth et al (OUR CASE NO. 4:08-cv-02958). (jct) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04335 Kosciusko v. Wyeth et al (OUR CASE NO. 4:08-cv-2971). (cby) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03177, Wilson v. Wyeth et al (OUR CASE NO. 4:08-CV-2984-WRW). (bkp) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03174 Guerrero v. Wyeth et al (OUR CASE NO. 4:08-cv-2978). (cby) (Entered: 09/22/2008) |
| 09/22/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03657 Miller v. Wyeth et al (OUR CASE NO. 4:08-cv-2964). (hph) (Entered: 09/22/2008) |
| 09/22/2008 |  | Remark: Receipt of electronic record from USDC Eastern District of Missouri, C.A. No. 4:08-cv-938, Ruth Pentecost et al v. Wyeth et al |

|  |  | (OUR CASE NO. 4:08-cv-02987-WRW.) (thd) (Entered: 09/22/2008) |
|---|---|---|
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04342 Morton v. Wyeth et al (OUR CASE NO. 4:08-cv-2979). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03652 Moore v. Wyeth et al (OUR CASE NO. 4:08-cv-02959). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03658 Loock v. Wyeth et al (OUR CASE NO. 4:08-cv-2965). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03175 Hagen v. Wyeth et al (OUR CASE NO. 4:08-cv-2980). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03659 Moore v. Wyeth et al (OUR CASE NO. 4:08-cv-2966). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03653 McLaughlin v. Wyeth et al (OUR CASE NO. 4:08-cv-02960). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 1863 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel requesting submission of suggestions for topics to be on the agenda for the October 3, 2008 hearing by 5 p.m. Monday, October 29, 2008. (mkf) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04343 Nessler v. Wyeth et al (OUR CASE NO. 4:08-cv-2981). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04344 Vinson v. Wyeth et al (OUR CASE NO. 4:08-cv-2982). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03179 Robbins v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2986). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04158 Mitchell v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02954). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04159 O'Neill v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02955). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04160 Robichaud v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02956). (vjt) (Entered: 09/22/2008) |

| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03650 Montes v. Wyeth, et al (OUR CASE NO. 4:08-cv-02957). (vjt) (Entered: 09/22/2008) |
|---|---|---|
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03654 Leopard v. Wyeth et al (OUR CASE NO. 4:08-cv-02961). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04346 Parmley v. Wyeth, et al (OUR CASE NO. 4:08-cv-2988). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04347 Parsons v. Wyeth, et al (OUR CASE NO. 4:08-cv-02989). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04348 Peterson v. Wyeth, et al (OUR CASE NO. 4:08-cv-02990). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03655 Minamishin v. Wyeth et al (OUR CASE NO. 4:08-cv-02962). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04349 Phillips v. Wyeth, et al (OUR CASE NO. 4:08-cv-02991). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-4337 Lupo V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02973) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04357 Taylor v. Wyeth et al (OUR CASE NO. 4:08-cv-03000). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04338 Mantz V. Wyeth et. al. (OUR CASE NO. 4:08-cv-02974) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04350 Troudt v. Wyeth, et al (OUR CASE NO. 4:08-cv-02992). (vjt) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04358 Ussery v. Wyeth et al (OUR CASE NO. 4:08-cv-03001). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04339 Martinez V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-02975) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03901 Watson et. al. V. Wyeth Inc., et. al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-cv-02999) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3660 Englund v. Wyeth Inc, et al (OUR CASE NO. 4:08-CV-2967 WRW). (mkf) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03661 McMullin v. Wyeth et al (OUR CASE NO. 4:08-cv-2968). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04334 Horton v. Wyeth et al (OUR CASE NO. 4:08-cv-2970). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03662 Melton v. Wyeth et al (OUR CASE NO. 4:08-cv-2969). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03178 Wilson v Wyeth et al (OUR CASE NO. 4:08-cv-02985) (dac) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04336 Easton V. Wyeth et. al. (OUR CASE NO. 4:08-cv-2972) (bkj) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04355 Reese v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-2997). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04356 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-2998). (cby) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04351 Pike v. Wyeth et al (OUR CASE NO. 4:08-cv-2993). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04352 Truckey v. Wyeth et al (OUR CASE NO. 4:08-cv-2994). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04354 Gray v. Wyeth et al (OUR CASE NO. 4:08-cv-2995). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03900 Herzog v. Wyeth et al (OUR CASE NO. 4:08-cv-2996). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: RetRieval of case electronically (PACER) from USDC of Minnesota C.A. No. 0:08-cv-4345 Alice Nibarger v. Wyeth, et al (OUR CASE NO. 4:08-CV-2983 WRW). (mkf) (Entered: 09/22/2008) |
| 09/22/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03656 Dismuke v. Wyeth et al (OUR CASE NO. 4:08-cv-2963). (hph) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03181 Williford v. Wyeth et al (OUR CASE NO. 4:08-cv-03002). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03182 Williamson v. Wyeth et al (OUR CASE NO. 4:08-cv-03003). (jct) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04340 Betty Ann McEvoy v. Wyeth, et al (OUR CASE NO. 4:08-cv-2976). (kjp) (Entered: 09/22/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04146, Janice D. Rollins v. Wyeth et al (OUR CASE NO. 4:08-cv-02942-WRW). (thd) (Entered: 09/24/2008) |
| 09/22/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04341, Karen E. Harrison v. Wyeth et al (OUR CASE NO. 4:08-cv-02977-WRW). (thd) (Entered: 09/29/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03183 Rushing, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03009). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03663 Fagerskog v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03011). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03184 Williamson v. Wyeth, et al (OUR CASE NO. 4:08-cv-03010). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03187 Spivak et al v. Wyeth Inc (OUR CASE NO. 4:08-cv-03012). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02934 Doyle et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3023). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02355 Murphy v. Wyeth et al (OUR CASE NO. 4:08-cv-3024). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03188 Doris P. Williams v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03013) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02455 Webber v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3025). (hph) (Entered: 09/23/2008) |

| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03190 Kathy H. Vasquez v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03014) (ade) (Entered: 09/23/2008) |
|---|---|---|
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03192 Wilde v. Wyeth et al (OUR CASE NO. 4:08-cv-3026). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03664 Bonnie H. Clift v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03015) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03665 Patsy L. Jarman v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03016) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv004161 Rought, et al. v. Wyeth, Inc. (OUR CASE NO. 4:08CV03018) (pag) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03666 Ruth Flynn v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03017) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv0-4162 Johnson v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03019). (pag) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04165 Sherrie Miller v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03022) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04360 Wimsett v. Wyeth et al (OUR CASE NO. 4:08-cv-03033). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03195 Mary G. Eirk v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03032) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03194 Denmark v. Wyeth et al (OUR CASE NO. 4:08-cv-3027). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04163 Levi v. Wyeth, et al. (OUR CASE NO. 4:08CV03020). (pag) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03025 Ladig et al v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-3028). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC M/D of FL C.A. No. 3:08-cv-00685 William R. O'Steen v. Wyeth, et al. (OUR CASE NO. |

| | | |
|---|---|---|
| | | 4:08-cv-03036) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04164 Brown v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03021). (pag) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02144 Judith Davenport v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03044) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02765 Sharon Mitnik Balfanz v. Pharmacia & Upjohn Company LLC, et al. (OUR CASE NO. 4:08-cv-03045) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03024 Russell et al v. Wyeth Pharaceuticals Inc. et al (OUR CASE NO. 4:08-cv-3029). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03027 Sohn et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3030). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04359 Vitale v. Wyeth et al (OUR CASE NO. 4:08-cv-3031). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04361 Newville v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3034). (hph) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04365 Leissler V. Wyeth et. al. (OUR CASE NO. 4:08-cv-3038) (bkj) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02767 Dvorak-Davey v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-cv-03048). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04366 Leon V Wyeth et. al. (OUR CASE NO. 4:08-cv-03039) (bkj) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02768 Fisher v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-cv-3049). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03903 Goodin v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03053). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02769 Scala v. Pharmacia & Upjohn Company LLC (OUR CASE NO. 4:08-cv-03050). (vjt) (Entered: 09/23/2008) |
| | | |

| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03905 Webster v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03054). (jct) (Entered: 09/23/2008) |
|---|---|---|
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04368 Martens vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003041 (jap) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02770 Simonds v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-cv-03051). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03910 Green v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03059). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02943, Guyett v. Pharmacia & Upjohn Company, L.L.C. (OUR CASE NO. 4:08-CV-3066-WRW). (bkp) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02935 Erickson et al v. Pharmacia & Upjohn Company LLC et al (OUR CASE NO. 4:08-cv-03065). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03909 Williams v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03058). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03906 Armentha J. Jones v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03056) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02872 Burchynsky v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-cv-03060). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03908 Greene V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03057) (bkj) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC M/D of FL C.A. No. 3:08-cv-00684 Richard Arias v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03055) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04369 Martinez vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003042) (jap) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03912 Wilson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03063). (vjt) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03914, Bevard v. Wyeth, Inc., et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | CV-03069-WRW). (bkp) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03180 Roberson v. Pharmacia & Upjohn Company LLC et al (OUR CASE NO. 4:08-cv-03070). (jct) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04370 Jean Orsello v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3043). (kjp) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03156 Elyze McDina v. Pharmacia & Upjohn Company L.L.C., et al. (OUR CASE NO. 4:08-cv-03068) (ade) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-03915 Iverson vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003071) (jap) (Entered: 09/23/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03550, Mary Dobson et al v. Wyeth et al (OUR CASE NO. 4:08-cv-03046-WRW). (thd) (Entered: 09/24/2008) |
| 09/23/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04367, Gilma Londono v. Wyeth et al (OUR CASE NO. 4:08-cv-03040-WRW). (thd) (Entered: 09/29/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03913 King v. Wyeth, et al (OUR CASE NO. 4:08-cv-03064). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03132 Tucker v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-cv-03067). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04170 Deanne B. Lewis v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03081) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04167 Keel v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03075). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04166 Bradham v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03076). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04168 Maynard v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03077). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv04363 Miller v. Wyeth, et al. (OUR CASE No. 4:08CV03035). (pag) (Entered: 09/24/2008) |
| | | |

| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04173 Wolfe v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03083). (jct) (Entered: 09/24/2008) |
|---|---|---|
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04172 Claitt v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03079). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04364 Pihlaja, et al. v. Wyeth, Inc., t al (OUR CASE NO. 4:08CV03037). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04177 Kromis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03087). (jct) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04171 Hall v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03080). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03193 Wiscaver v. Greenstone, Ltd, et al. (OUR CASE NO. 4:08CV03074). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03302 Landry v. Abbott Laboratories (OUR CASE NO. 4:08-cv-03088). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03647 Miracle v. Wyeth et al (OUR CASE NO. 4:08-cv-2761). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04179 Beddoes v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03089). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02766 Bernard v. Wyeth et al (OUR CASE NO. 4:08-cv-3047). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02867 Bishnath v. Wyeth et al (OUR CASE NO. 4:08-cv-3052). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03916 Janice Blumenthal v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3072). (kjp) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03917 Nancy Wolf v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3073). (kjp) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04175 Kathleen M. Stevens v. Wyeth, Inc., et al (OUR CASE |

| | | |
|---|---|---|
| | | NO. 4:08-cv-3085). (kjp) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03911 Houston v. Wyeth et al (OUR CASE NO. 4:08-cv-3061). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02877 Chapa v. Pharmacia & Upjohn Company LLC et al (OUR CASE NO. 4:08-cv-3062). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04174 Chance v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3082). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv04169 Clardy v. Wyeth, Inc., et al. (OUR CASE No. 4:08CV03078). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03361 Mattingly v. Pharmacia & Upjohn Company, LLC et al (OUR CASE NO. 4:08-cv-3092). (hph) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04181 Hill v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03090). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04180 King v. Wyeth, et al (OUR CASE NO. 4:08-cv-03091). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02759 Hazel J. Boggess v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03094) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03527 Kirchner v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03093). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04272 Hayden v. Wyeth, et al (OUR CASE NO. 4:08-cv-03097). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02773 Braun v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03098). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02786 Becraft v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03103). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04271 Lynda S. Whalen v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03100) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | 0:08-cv-04176 Brown vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003086 WRW) (jap) (Entered: 09/24/2008) |
|---|---|---|
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02781 Josephine M. Bird v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03101) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02788 Brugger v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03104). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02782 Catherine E. Bodell v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03102) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04275 Martha T. Smith v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03109) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04277 Linda Bell v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03111) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC M/D of FL C.A. No. 2:08-cv-00601 Shirley Estell v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03119) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04565, Floyd v. Pharmacia & Upjohn Company, LLC, et al (OUR CASE NO. 4:08-CV-03124-WRW). (bkp) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC M/D of FL C.A. No. 6:08-cv-01211 Susan J. Bencsik v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03106) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04276 Allen v. Wyeth, et al (OUR CASE NO. 4:08-cv-03110). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02803 Schneider v. Wyth Inc, et al (OUR CASE NO. 4:08-cv-03116). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03185 Schwartz v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03117). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04353 Reed v. Pfizer Inc, et al (OUR CASE NO. 4:08-cv-03121). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03918 Martinez v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 03126). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08c04178 Boswell v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03084). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark:Receipt of electronic record from USDC of MN C.A. No. 0:08cv04273 Hanson v. Wyeth, et al. (OUR CASE NO. 4:08CV03105). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02790 Brunker v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03108). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record fom USDC of MN C.A. No. 0:08cv03028 Roby, et al. v. Wyeth Pharmaceuticals, Inc., et al. (OUR CASE NO. 4:08CV03118). (pag) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04657 Beverly Quirk v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-02914) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03919 Bowie v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03128). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03920, Zins v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-3129-WRW). (bkp) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03927, Wold v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-03134-WRW). (bkp) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03922 Young v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03130). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03924 Woelpern v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3132). (cby) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03923 Bernice R. Manaea v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03131) (ade) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03926 Zucker v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3133). (cby) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03929 Hembrecht v. Wyeth, et al (OUR CASE NO. 4:08-cv-03135). (vjt) (Entered: 09/24/2008) |
| 09/24/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

|  |  | 0:08-cv-02805 Frances J. Wolfe v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03137) (ade) (Entered: 09/24/2008) |
|---|---|---|
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02804 Black v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3136). (cby) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02814, Phillips v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-03145-WRW). (bkp) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02812 Toburen v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3143). (cby) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03930, Bradford v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-03148-WRW). (bkp) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02813 Tapp v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3144). (cby) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03938, Carroll v. Wyeth Inc., et al (OUR CASE NO. 4:08-CV-3152-WRW). (bkp) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04278 Brown vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003113 WRW) (jap) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic records from USDC of MN C.A. 0:08-cv-02793 Geraldine Adams v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-3112). (kjp) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03940 Shirley Clough v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03154) (ade) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic records from USDC of MN C.A. 0:08-cv-04857 Dorothy Clark v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-3125). (kjp) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of Central District of California NO. 2:08-cv-05001 Skinner v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3147). (cby) (Entered: 09/24/2008) |
| 09/24/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03670 Haydee Morejon v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03160) (ade) (Entered: 09/24/2008) |
| 09/25/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03939 Medley v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3153). (cby) (Entered: 09/25/2008) |

| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02816 Krasner v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3156). (cby) (Entered: 09/25/2008) |
|---|---|---|
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02811 Boettiger v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03142) (dac) (Entered: 09/25/2008) |
| 09/25/2008 | 1864 | NOTICE OF DOCKET CORRECTION re: Remark: Receipt of electronic record from USDC of MN C.A. No.0:08-cv-03045 Burton v Wyeth et al (OUR CASE NO. 4:08-cv-02202). CORRECTION: The docket text was modified to indicate the docket entry was made in error (duplicate case). The case will proceed as case number 4:08-cv-2402, pursuant to the attached correspondence.(thd) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of North Dakota NO. 1:08-cv-00066 Dehne et al v. Wyeth Pharmaceuticals, Inc. et al (OUR CASE NO. 4:08-cv-3155). (cby) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04519 White, et al vs. Phizer, Inc., et al (Our Case No. 4:08-cv-003122) (jap) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02771 Buchell v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03096). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04274 Alvarado v. Wyeth et al (OUR CASE NO. 4:08-cv-03107). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03932 Kinser v. Wyeth, et al. (OUR CASE NO. 4:08CV03149). (pag) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electron record from USDC of MN C.A. No. 0:08cv03685 Folland v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03165). (pag) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03934 Liggett v. Wyeth, et al (OUR CASE NO. 4:08-cv-03150). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03531 Brown v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03120). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03667 Mildred J. Jones v. Wyeth, et al (OUR CASE NO. 4:08-cv-3157). (kjp) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02817 Sandberg v. Wyeth Inc, et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-03161). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02809 Barbara E. Vickers v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3140). (kjp) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02764 Spriggs v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-3095). (hph) (Docket text modified on 9/25/2008 to correct the case-style name.) (thd) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02900 Comendador v. Wyeth et al (OUR CASE NO. 4:08-cv-03180). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03671 Forbrook v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03162). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02895 Bumpas v. Wyeth, et al. (OUR CASE NO. 4:08CV03167). (pag) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03682 Foster v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03163). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02894 Tyler v. Wyeth, et al (OUR CASE NO. 4:08-cv-03166). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02776 Bello v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3099). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02799 Caldwell v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-3114). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04562 Schneider vs. Pharmacia & Upjohn Company LLC, et al (Our Case No. 4:08-CV-003123 WRW) (jap) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02896 Carol I. Copple v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03171) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case-style name as follows: "REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02764 Spriggs v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-3095)." (thd) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02802 Houchin v. Wyeth, Inc et al (OUR CASE NO. 4:08-cv-3115). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02806 Stevens v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3138). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03686 Goedecke v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03168). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02808 Stuard v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3139). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02818 Bradley-El v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03170). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03405 Coureton v. Wyeth, et al (OUR CASE NO. 4:08-cv-02202). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02810 Bradley vs. Wyeth, Inc., et al (Our Case No. 4:08-CV-003141) (jap) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02815 Brooks v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3146). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02821 Biggs V. Wyeth Inc., et al. (OUR CASE NO 4:08-cv-03173) (bkj) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03936 McKimmy v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-3151). (hph) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2897 Valerio V. Wyeth et. al. (OUR CASE NO. 4:08-cv-03174) (bkj) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02901 Wolfe V. Wyeth et. al. (OUR CASE NO. 4:08-cv-03181) (bkj) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02902 Cleven v. Wyeth, et al (OUR CASE NO. 4:08-cv-03182). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03942 Meyers, et al. v. Wyeth, Inc., et al. OUR CASE NO. 4:08CV03169). (pag) (Entered: 09/25/2008) |
| | | |

| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03944 Rinehimer v. Wyeth, et al. (OUR CASE NO 4:08CV03176). (pag) (Docket text modified on 9/26/2008 to correct the party name.) (thd) (Entered: 09/25/2008) |
|---|---|---|
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03669 George vs. Wyeth, Inc., et al (Our Case No. 4:08-CV-003159 (jap) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02903 Theresa W. Walker v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03183) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02905 Cheatham v. Wyeth et al (OUR CASE NO. 4:08-cv-03185). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02907 Casten v. Wyeth et al (OUR CASE NO. 4:08-cv-03187). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03943 Marshall vs. Wyeth (Our Case No. 4:08-CV-003175 WRW) (jap) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04182 Lemmer v. Wyeth et al (OUR CASE NO. 4:08-cv-03188). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04189 Dehn v. Wyeth et al (OUR CASE NO. 4:08-cv-03195). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04183 McDonald v. Wyeth, et al (OUR CASE NO. 4:08-cv-03189). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04190 Kimbrough v. Wyeth et al (OUR CASE NO. 4:08-cv-03196). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04185 Wickizer v. Wyeth, et al (OUR CASE NO. 4:08-cv-03191). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04193 Jones v. Wyeth et al (OUR CASE NO. 4:08-cv-03197). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04186 Nicolas v. Wyeth, et al (OUR CASE NO. 4:08-cv-03192). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04187 Sandra K. Warner v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03193) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04199 Zelda Moore v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03202) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04197 Miles v. Wyeth, et al (OUR CASE NO. 4:08-cv-03200). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04200 Donna Beaver v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03204) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04202 Margaret K. Pauley v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03205) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04204 Adams v. Wyeth et al (OUR CASE NO. 4:08-cv-03208). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04203 Baumberger v. Wyeth, et al (OUR CASE NO. 4:08-cv-03206). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04210 Barlow v. Wyeth et al (OUR CASE NO. 4:08-cv-03210). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04205 McLain v. Wyeth, et al (OUR CASE NO. 4:08-cv-3207). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04211 Haupert v. Wyeth et al (OUR CASE NO. 4:08-cv-03211). (jct) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04221 Unrug v. Wyeth, et al (OUR CASE NO. 4:08-cv-03216). (vjt) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04227 Jaclyn Riffle v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03221) (ade) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv04198 Zipperer v. Wyeth, et al. (OUR CASE NO. 4:08CV03201). (pag) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04226 Shuttleworth v. Wyeth et al (OUR CASE NO. 4:08-cv-03222). (jct) (Entered: 09/25/2008) |
| | | |

| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02906 Patricia A. Warnock v. Wyeth, et al (OUR CASE NO. 4:08-cv-3186). (kjp) (Docket text modified on 9/26/2008 to correct the case number.) (thd) (Entered: 09/25/2008) |
|---|---|---|
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04212 Judith Lepp v. Wyeth, et al (OUR CASE NO. 4:08-cv-3212). (kjp) (Docket text modified on 9/26/2008 to correct the case number.) (thd) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04214 Carol Weinfurtner v. Wyeth, et al (OUR CASE NO. 4:08-cv-3213). (kjp) (Docket text modified on 9/26/2008 to correct the case number.) (thd). (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04219 Eunice N. McClure v. Wyeth, et al (OUR CASE NO. 4:08-cv-3214). (kjp) (Docket text modified on 9/26/2008 to correct the case number.) (thd) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04220 Elisabeth A. Price v. Wyeth, et al (OUR CASE NO. 4:08-cv-3215). (kjp) (Docket text modified on 9/26/2008 to correct the case number.) (thd) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04224, Martinez v. Wyeth et al (OUR CASE NO. 4:08-CV-03219-WRW). (bkp) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04225 Farkas v Wyeth et al (OUR CASE NO. 4:08-cv-03220) (dac) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04222, Simon et al v. Wyeth et al (OUR CASE NO. 4:08-CV-03217-WRW). (bkp) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04229 JoAnn James v. Wyeth, et al (OUR CASE NO. 4:08-cv-3225). (kjp) (Entered: 09/25/2008) |
| 09/25/2008 | | Remark: Receipt of eletronic record from USDC of MN C.A. No. 0:08-cv-03945 Janice F. Dellinger v. Wyeth, et al (OUR CASE NO. 4:08-cv-3177). (kjp) (Entered: 09/26/2008) |
| 09/25/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04223, Alice Whitt et al v. Wyeth et al (OUR CASE NO. 4:08-cv-03218-WRW). (thd) (Entered: 10/15/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04192 Viola V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03198) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04191 Byington V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03199) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03946 Middlemus v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03223). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04208 Berendt V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03209) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04228 Groth v. Wyeth et al (OUR CASE NO. 4:08-cv-03224). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03949 Rivera v. Wyeth et al (OUR CASE NO. 4:08-cv-03228). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03955, McCollum v. Wyeth et al (OUR CASE NO. 4:08-CV-03232-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03951 Schulz v. Wyeth et al (OUR CASE NO. 4:08-cv-03230). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03958 Lemm v. Wyeth et al (OUR CASE NO. 4:08-cv-03233). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03947 Ryan V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03227) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC for MN, C.A. No. 0:08-cv-03197, Silvers v. Wyeth, et al (OUR CASE NO. 4:08-CV-03243-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03953 Mulvey V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03231) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:0v-04279, Clare v. Wyeth et al (OUR CASE NO. 4:08-CV-03244-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04282, Henderson v. Wyeth et al (OUR CASE NO.: 4:08-CV-03247-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the party name as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08cv03944 Rinehimer v. Wyeth, et al. (OUR CASE NO 4:08CV03176)." (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03961 Hamilton V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03235) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04280 Davis v. Wyeth et al (OUR CASE NO. 4:08cv03245) (dac) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03196 Purin V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03242) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02913, Thompson v. Wyeth, et al (OUR CASE NO. 4:08-cv-03251-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03962 Niehaus v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03236). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03959 Judy Busse v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03234) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02908 Judith A. Waters v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03238) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04283 Eva J. O'Claire v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03249) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02910 Vilardi v. Wyeth et al (OUR CASE NO. 4:08-cv-03240). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03736 Thelma Kelly, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03261) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03740 Dianna Hedrick v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03266) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02918 Martha D. Caraway v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03267) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Middle District of Florida NO. 6:08-cv-01210 Kaiser v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3237). (cby) (Entered: 09/26/2008) |
| | | |

| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03745 Karen Hathaway-Weinkauf v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03274) (ade) (Entered: 09/26/2008) |
|---|---|---|
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02921 Maria S. Del Donno v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03280) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02914 Ryan V. Wyeth, et. al. (OUR CASE NO. 4;08-cv-03254) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03200 Morgan v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03248). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02924 Elizabeth K. Holden, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03283) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03733 Spinks V. Wyeth Inc. et. al. (OUR CASE NO. 4:08-cv-03257) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02915 Maled v. Wyeth et al (OUR CASE NO. 4:08-cv-03256). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3748 Echevarria v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-03278). (bth) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02916 Nadeau v. Wyeth et al (OUR CASE NO. 4:08-cv-03262). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03737 Kass V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03263) (bkj) (The docket text was modified on 9/26/2008 to correct the case number.) (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04286 Holloway v. Wyeth et al (OUR CASE NO. 4:08-cv-03269). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02920 Dean v. Wyeth, Inc. et (OUR CASE NO. 4:08-cv-3279). (bth) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03747 Geurkink v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03277). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-02925 Taylor v. Wyeth et al (OUR CASE NO. 4:08-cv-03284). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02919 Daniels v. Wyeth et al (OUR CASE NO. 4:08-cv-3273). (cby) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03743, Hinze et al v. Wyeth Inc et al (OUR CASE NO. 4:08-CV-3271-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02923, Hankins et al v. Wyeth et al (OUR CASE NO. 4:08-CV-03282-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04287 Falteisek v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3275). (cby) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3738 Johansen V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03264) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03668 Jones v. Wyeth et al (OUR CASE NO. 4:08-cv-3158). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02819 Hart v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-3172). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number for the transferring court as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02906 Patricia A. Warnock v. Wyeth, et al (OUR CASE NO. 4:08-cv-3186). " (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02927 Smith v. Wyeth et al (OUR CASE NO. 4:08-cv-03286). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number for the transferring court as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04212 Judith Lepp v. Wyeth, et al (OUR CASE NO. 4:08-cv-3212). " (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03741 Henderson V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03268) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the description of the |

| | | |
|---|---|---|
| | | document filed as "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04214 Carol Weinfurtner v. Wyeth, et al (OUR CASE NO. 4:08-cv-3213)." (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02898 Johann v. Wyeth al (OUR CASE NO. 4:08-cv-3178). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02930 Serrano v. Wyeth et al (OUR CASE NO. 4:08-cv-03290). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number for the transferring court as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04219 Eunice N. McClure v. Wyeth, et al (OUR CASE NO. 4:08-cv-3214). " (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number for the transferring court as follows: " Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04220 Elisabeth A. Price v. Wyeth, et al (OUR CASE NO. 4:08-cv-3215)." (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02899 Wade v. Wyeth et al (OUR CASE NO. 4:08-cv-3179). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02928, Lurrean Blackwell v. Wyeth et al (OUR CASE NO. 4:08-cv-03288-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02904 Tomaszewski v. Wyeth et al (OUR CASE NO. 4:08-cv-3184). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02825 Smith v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03297). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02926 Joan M. Day v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03285) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04184 Goforth v. Wyeth et al (OUR CASE NO. 4:08-cv-3190). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03744 Hansmann V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03272) (bkj) (Entered: 09/26/2008) |
| | | |

| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02823 Jeanie C. Weist v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03295) (ade) (Entered: 09/26/2008) |
|---|---|---|
| 09/26/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04201 McLaughlin v. Wyeth et al (OUR CASE NO. 4:08-cv-3203). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04230 Bloom vs. Wyeth, et al (Our Case No. 4:08-CV-003226 WRW) (jap) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08-cv-02929, Sandra Ross et al v. Wyeth et al (OUR CASE NO. 4:08-cv-03289-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02831 Ivette Serrano v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03303) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04284 Davera Banks v. Wyeth, et al (OUR CASE NO. 4:08-cv-3253). (kjp) (Docket text modified on 9/26/2008 to correct the case number.) (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04188 Nichols vs. Wyeth, et al (Our Case No. 4:08-CV-003194 WRW) (jap) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02931 Sheldon V. Wyeth et. al. (OUR CASE NO. 4:08-cv-03291) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02822, Mary E Stack v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03293-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03732 Lorna Smith v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3255). (kjp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02828 Young v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3300).(cby) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02833 Schweidler v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03305). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03730 Linson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03252) (dac) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | |
|---|---|---|
| | | 0:08-cv-02829 Wolf v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3301). (cby) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02824 Spivey V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03296) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02836 Reynolds v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03308). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03735 Mashburn et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03260) (dac) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02826, Wysocka v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-03298-WRW). (bkp) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02838 Shumsky v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3310). (cby) (Entered: 09/26/2008) |
| 09/26/2008 | 1865 | ORDER cancelling the Status Conference for next week. The Court will hear argument via telephone conference, and the Parties are directed to designate a person to be on the telephone conference by 5:00 p.m. on 9/30/2008. Signed by Judge William R. Wilson, Jr on 9/26/2008. (thd) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02835 Margaret I. Rushton v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03307) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02839 Roper v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3311). (cby) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02837 Kay E. Rehse v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03309) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03739 Johnson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03265) (dac) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02841 Sonja D. Pyle v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03313) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02840 Zobenica v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03312). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: |

| | | |
|---|---|---|
| | | The docket text was modified to correct the case number as follows: " Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03737 Kass V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03263)." (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02827 Smith V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03299) (bkj) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-04284 Davera Banks v. Wyeth, et al (OUR CASE NO. 4:08-cv-3253). " (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC OF MN C.A. No. 0:08-cv-03742 Herdahl et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03270) (dac) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02842, Deloris A Conrad v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03314-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02911 Weiboldt vs. Wyeth, et al (Our Case No. 4:08-CV-003241 WRW) (jap) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02845, Chikako Weller v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03317-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02834 Tadros v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-03306) (dac) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02909 Weber v. Wyeth et al (OUR CASE NO. 4:08-cv-3239). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02849, Bernice Upin v. Wyeth Inc et al (OUR CASE NO 4:08-cv-03322-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04285 Becker v. Wyeth et al (OUR CASE NO. 4:08-cv-3258). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02851, Sherrie Wilslef v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03323-WRW). (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC MN C.A. No. 0:08-cv-04281 Faul vs. Wyeth, et al (Our Case No. 4:08-cv-003246 WRW) (jap) (Entered: 09/26/2008) |

| 09/26/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03734 Lucas et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3259). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03746 Grunke v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3276). (hph) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02844 Midge Pressentin-Ebbin v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03316) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02852 Wilson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03325). (jct) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02850 Shyrl E. Warman v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03324) (ade) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic records from USDC of MN C.A. 0:08-cv-02932 Cynthia S. Smith v. Wyeth, et al (OUR CASE NO. 4:08-CV-3292). (kjp) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02912 Warntjes vs. Wyeth, et al (Our Case No. 4:08-CV-003250 WRW) (jap) (Docket text modified on 9/29/2008 to correct the case number.) (thd) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | Remark: Receipt of electronic records from USDC of MN C.A. 0:08-cv-02847 Elinor E. Tietz v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-3320). (kjp) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 1866 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1851 Notice (Other) *Wyeth's Response to Plaintiffs' Discovery Proposal* (Heard, F.) (Entered: 09/26/2008) |
| 09/26/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02912 Warntjes vs. Wyeth, et al (Our Case No. 4:08-CV-003250 WRW)." (thd) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02843 Smith v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3315). (cby) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02856 Cardenas v. Wyeth, et al (OUR CASE NO. 4:08-cv-03327). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02848 Tilem v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3321). (cby) (Entered: 09/29/2008) |

| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02857 Clark v. Wyeth, et al (OUR CASE NO. 4:08-cv-03328). (vjt) (Entered: 09/29/2008) |
|---|---|---|
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02858 Collins v. Wyeth, et al (OUR CASE NO. 4:08-cv-03329). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03490 Crestelle v. Wyeth, et al (OUR CASE NO. 4:08-cv-03333). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03492 Bullucks v. Wyeth, et al (OUR CASE NO. 4:08-cv-03334). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03968 Britt v. Wyeth, et al (OUR CASE NO. 4:08-cv-03335). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03925 Kurinko v. Wyeth, et al (OUR CASE NO. 4:08-cv-03340). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv3495 Jones v. Wyeth, et al. (OUR CASE No. 4:08CV03338). (pag) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02859 Crawford v. Wyeth, et al (OUR CASE NO. 4:08-cv-03341). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02922 Deleon v. Wyeth et al (OUR CASE NO. 4:08-cv-3281). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03496 Hill, et al. v. Wyeth, et al. (OUR CASE NO. 4:08CV03339). (pag) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02830 Shiman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3302). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03966 Nolden et al v. Wyeth et al (OUR CASE NO. 4:08-cv-03332). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02832 Sandman v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3304). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03969 Payne v. Wyeth Inc et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 03336). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03931 Lindsey v. Wyeth, et al (OUR CASE NO. 4:08-cv-03342). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02868 Cates v. Wyeth et al (OUR CASE NO. 4:08-cv-03351). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02866 Christensen V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03350) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03749 Ellingson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03355). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02876 Copeland v. Wyeth et al (OUR CASE NO. 4:08-cv-03359). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03964 Jacqueline Windsor v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03330) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03970 Donna Northcraft v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03337) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02864 Leslie A. Condren-Migliorato v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03348) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv02871 Cerrato v. Wyeth, et al. (OUR CASE NO. 4:08CV03353). (pag) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02865 Rosine A. Colon v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03349) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. 0:08-cv-02881, Andrea D. Wolfe v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03367-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02846 Wogksch v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-3318). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03971, Marcia Boehnlein v. Wyeth et al (OUR CASE NO. 4:08-cv-03368-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

|  |  | 0:08-cv-02882, Carmen Crandall v. Wyeth et al (OUR CASE NO. 4:08-cv-03369-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02855 Chung v. Wyeth et al (OUR CASE NO. 4:08-cv-3326). (hph) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02875 Dejohn et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3358) (cby) (Entered: 09/29/2008) |
| 09/29/2008 |  | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03186 Scuteri et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3331). (hph) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02860 Cottelit v. Wyeth, et al (OUR CASE NO. 4:08-cv-03343). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03935 Zurlo v. Wyeth, et al (OUR CASE NO. 4:08-cv-03344). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02861 Ashby, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03345). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02890 Kathy J. Kowaleski v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03379) (ade) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02891 Concepcion Tucker v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03380) (ade) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03952 Blakesley, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-03346). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electonic record from USDC of MN C.A. No. 0:08-cv-02862 Crawley v. Wyeth, et al (OUR CASE NO. 4:08-cv-03347). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03753, Carol Ann Colee v. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-03371-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03423 Holdread et. al. V. Solvay Pharmaceuticals, Inc (OUR CASE NO. 4:08-cv-03366) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 |  | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03752 Everett v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03360). (vjt) (Entered: 09/29/2008) |

| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-02889, Aida I Torrres v. Wyeth et al (OUR CASE NO. 4:08-cv-03377-WRW). (thd) (Entered: 09/29/2008) |
|---|---|---|
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02878 Margetts v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03361). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02651 Fischer v. Pfizer Inc et al (OUR CASE NO. 4:08-cv-03363). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02885 Cornwall v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03374). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02879 Roth v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-3362). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02884 Dicke v. Wyeth, et al (OUR CASE NO. 4:08-cv-03373). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-2883 Buckman V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03370) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04148 Schumacher, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02945). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02887 Tellez V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03376) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04151 Veda, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-02947). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02892 Gum V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03382) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03683 Frondarina v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03164). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03975 Herrera v. Wyeth et al (OUR CASE NO. 4:08-cv-3383). (cby) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04194 Hicks et al v. Pfizer Inc et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-03385). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03424 McCormick v. Elan Pharmaceuticals Inc, et al (OUR CASE NO. 4:08-cv-03386). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03977, Marlene Seidel v. Wyeth et al (OUR CASE NO. 4:08-cv-03393-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04213 Hodgson v. Bristol Myers Squibb Company, et al (OUR CASE NO. 4:08-cv-03387). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03695 Culpepper et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03391). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03694 Karen Hoyt-Betz v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03390) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04852, Geraldine Acosta v. Wyeth et al (OUR CASE NO. 4:08-cv-03399-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03692 Hoots v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03388). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02870 Carson v. Wyeth et al (OUR CASE NO. 4:08-cv-3352). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03978 Clementina D. White v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03394) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03984, Joanne M. McGuire v. Wyeth et al (OUR CASE NO. 4:08-cv-03405-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03980 Docherty v. Wyeth et al (OUR CASE NO. 4:08-cv-3397). (cby) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03696 Elliot et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03392). (jct) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03981 Cynthia N. Atkinson v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03400) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03693 Houg v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03389). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02880 Stamper v. Wyeth et al (OUR CASE NO. 4:08-cv-3365). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02873 Carde v. Wyeth et al (OUR CASE NO. 4:08cv03354) (dac) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03702 Sharon Gregorich, et al. v Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03407) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03972 Nevelle v. Wyeth et al (OUR CASE NO. 4:08-cv-3372). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03701 Magboo, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03406). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03698 Bouillion et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3398). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04909 Peterson v. Pfizer, Inc. et al (OUR CASE NO. 4:08-cv-3403). (hph) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03979 Snyder V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03395) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03201 Clemens v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03410). (vjt) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02893 Amaral v. Wyeth et al (OUR CASE NO. 4:08-cv-3384). (cby) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03699 Carder, et. al. V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03401) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03703 Johnson, et. al. V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03408) (bkj) (Entered: 09/29/2008) |
| 09/29/2008 | 1867 | RESPONSE re 1851 Notice (Other) *Separate Response of the Upjohn Defendants Regarding Generic Discovery Cutoff* by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn |

| | | Company, Greenstone Ltd (Murray, Elizabeth) (Entered: 09/29/2008) |
|---|---|---|
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03706, Salazar v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-03412-WRW). (bkp) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03750 Susan Erickson v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3357) (kjp) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-02886 Judith R. Dail v. Wyeth, et al (OUR CASE NO. 4:08-cv-3375) (kjp) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03700 Joan Knight, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3404) (kjp) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03708, Hennen v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-3415-WRW). (bkp) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-3687, Darnell Grandpri v. Wyeth et al (OUR CASE NO. 4:08-cv-03420-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03988, Juanita M. Gilbert v. Wyeth et al (OUR CASE NO. 4:08-cv-03421-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03990, Debra A. Harry v. Wyeth et al (OUR CASE NO. 4:08-cv-03423-WRW). (thd) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03985 Darlene A. Ruf v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03413) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03709 Diane Schlichting v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03418) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03991 Judith Johnston-Dow v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03425) (ade) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. 0:08-cv-03202 Joanne M Piatti v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3416) (kjp) (Entered: 09/29/2008) |
| 09/29/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02874 Cordoza vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003356 WRW) (jap) (Entered: 09/29/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03993, Celia Jones v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03428-WRW). (thd) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03994 Darlene Jordan v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03431) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04490 McDonough v. Watson Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-03396). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03989,Smith vs. Wyeth Inc. et al (OUR CASE NO. 4:08-cv-03422-WRW). (bkp) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03983 Christie et al v. Wyeth et al (OUR CASE NO. 4:08-cv-03402). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03705 Cerkvenik et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03411). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03756 Stoick v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03433). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03707 Sawyer v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3414). (hph) (Entered: 09/30/2008) |
| 09/30/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03986 Polka v. Wyeth et al (OUR CASE NO. 4:08-cv-3417). (hph) (Entered: 09/30/2008) |
| 09/30/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03754 Stitt v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3430). (hph) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03974 Nelson vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003378 WRW) (jap) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-03987 Foucault v. Wyeth, et al (OUR CASE NO. 4:08-cv-03419). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03757 Carol Chinander v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03437) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03992 Hall v. Wyeth, et al (OUR CASE NO. 4:08-cv-03427). (vjt) (Entered: 09/30/2008) |

| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03762 Troup v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03446). (jct) (Entered: 09/30/2008) |
|---|---|---|
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04002 Patsy Keaton v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03452) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04001 Assaf v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03447). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03763 Bills v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03450). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04004, Bannick v. Wyeth, Inc. et al (OUR CASE NO. 4:08-CV-03455-WRW). (bkp) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-03691 Holleman vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003434 (jap) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03767 Bergerson v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03457). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-3766, Varnak v. Wyeth, Inc., et al (OUR CASE NO. 4:08-CV-03456-WRW). (bkp) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03999 Aldrich vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003442 WRW) (jap) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03997 Lowe v. Wyeth, et al (OUR CASE NO. 4:08-cv-03435). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04291 Linda McCutcheon v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03464) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04292 Rosemarie Kazmer v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03465) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03758 Bunes v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03438). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04293 Felicitas Rivera v. Wyeth, Inc., et al. (OUR CASE NO. |

| | | 4:08-cv-03466) (ade) (Entered: 09/30/2008) |
|---|---|---|
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04294 Gayle Detert v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03467) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03764 Vanschaick V. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03451). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04295 Levine v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3468). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03770 Duncan v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03460). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03768 Devlin v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03459). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-04297, Schroyer v. Wyeth Inc. et al (OUR CASE NO. 4:08-CV-03470-WRW). (bkp) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04296 Santos, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03469). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03704 Keith, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08CV03409). (pag) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04288 Johnson v. Wyeth, et al (OUR CASE NO. 4:08-CV-3462). (kjp) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03760 Tingle v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3443). (kjp) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03203 Tammaro v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03441) (dac) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03688 Haugen V. Wyeht Inc., et. al. (OUR CASE NO. 4:08-cv-03424) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03690 Hines V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-3429) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-04299 Steffen v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03472). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04302 Smith v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03476). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04300 Stenstrom v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03474). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04303 Smyser v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03477). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04301 Schor v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03475). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-03697 Aschner et al vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003461 WRW) (jap) (Docket text modified on 10/1/2008 to correct the case number.) (thd) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04307 Stoiner v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03481). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04305 Sucola v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03479). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04306 Szad v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3480). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-4000 Antwine V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03444) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04310 Wajda v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:08-cv-03484). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04298 Starner, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03473). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04313 Wuellner v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03487). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04312 Wangerin v. Wyeth, Inc. et al (OUR CASE NO. 4:08- |

| | | |
|---|---|---|
| | | cv-3486). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04311 Walker v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:08-cv-03485). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04304 Elain Stamper, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03478) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04314 Patricia Payne v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03488) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04321 Kurkowski v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03495) (dac) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04320 Jane Kolkovich, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03494) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04316 Sanchez v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03490). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04326 Morrow v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03500). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04319 Milhan et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3493). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04315 Husa, et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03489) (dac) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-04322 Langerud v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3496). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03689 Hedgecock v. Wyeth Inc., et al. (OUR CASE No. 4:08CV03426). (pag) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04323 Lockburner v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03497). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04329 Martha P. Campbell v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03501) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. |

| | | |
|---|---|---|
| | | 0:08-cv-04325 Monson et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3499). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04330 Sandy Wimberly v. Wyeth, et al. (OUR CASE NO. 4:08-cv-3502) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03761 Boos V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03471) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03711 Schmidli v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3504). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03710 Kirchberg et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03503). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark :Receipt of electronic record from USDC of MN C.A. No. 0:08cv03755 Coleman, et al. v. Wyeth Inc., et al. (OUR CASE NO 4:08CV03432). (pag) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03712 Judith Linquist, et al. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03505) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03713 Bergman, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03506). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03717 Patricia Sgroi v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03511) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04308 Taranto V. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:08-cv-03482) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03722 Ane Shields v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03515) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03715 Niederkorn er al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3507). (cby) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03716 Rubey, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03510). (vjt) (Entered: 09/30/2008) |
| 09/30/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03998 Dophied v. Wyeth et al (OUR CASE NO. 4:08-cv-3439). (hph) (Entered: 09/30/2008) |

| | | |
|---|---|---|
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03759 Thoreson v. Wyeth Inc., et al. (OUR CASE NO 4:08CV03440). (pag) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03204 Seibert V. Wyeth Inc., et. al. (OUR CASE NO. 4:08-cv-03445) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03718 Stengrim et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03509) (dac) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03720 Madsen et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03514). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03725 Miriam Odenthal v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03517) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-4290 Kahler V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03463) (bkj) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03727 Pfeiler et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03521) (dac) (Entered: 09/30/2008) |
| 09/30/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03765 Dunn v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3453). (hph) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03206 Hicks v. Wyeth et al (OUR CASE NO. 4:08-cv-03523). (jct) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03208 Elvira Abney v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03525) (ade) (Entered: 09/30/2008) |
| 09/30/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03211 Carol Banaszewski v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03528) (ade) (Entered: 09/30/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03721 Sherer v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03512). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03212 Connie Hegdahl v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03529) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03719 Shaw v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv- |

| | | 03513). (vjt) (Entered: 10/01/2008) |
|---|---|---|
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03221 Joyce Ivey v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03537) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03217 Blanton v. Wyeth et al (OUR CASE NO. 4:08-cv-03534) (dac) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03724 Simpson v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03518). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04317 Lundeen vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003491 WRW) (jap) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03728 Smith v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03519). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03213 Parker v. Wyeth et al (OUR CASE NO. 4:08-cv-03530). (jct) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03726 Palmer, et al v. Wyeth Inc, et al (OUR CASE NO. 4:08-cv-03520). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN, C.A. No. 0:08-cv-03215, Moore v. Wyeth et al (OUR CASE NO. 4:08-CV-3532-WRW). (bkp) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03216 England, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-03533). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03218 Smith v. Wyeth, et al (OUR CASE NO. 4:08-cv-03535). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03224 Henson v. Wyeth, et al (OUR CASE NO. 4:08-cv-03540). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04324 Rowland vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003498 WRW) (jap) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark : Receipt of electronic record from USDC of MN C.A. No. 0:08cv03214 Taron, et al. v. Wyeth, et al. (OUR CASE NO. 4:08CV03531). (pag) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of record from USDC of MN C.A. No. 0:08-cv- |

| | | |
|---|---|---|
| | | 04318 McIrvin v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3492). (kjp) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of record from USDC of MN C.A. No. 0:08-cv-03714 Mason, et al v. Wyeth, Inc., et al (OUR CASE NO. 4:08-cv-3508). (kjp) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03209 Deemer v. Wyeth et al (OUR CASE NO. 4:08-cv-3526). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of record from USDC of MN C.A. No. 0:08-cv-03222 Hennig v. Wyeth, et al (OUR CASE NO. 4:08-cv-3538). (kjp) (Entered: 10/01/2008) |
| 10/01/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04003 Bakeberg et al v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3454). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04309 Toma v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3483). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03723 Schewe vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003516 WRW) (jap) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03329 Koch, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-03541). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03333 Anderson v. Wyeth et al (OUR CASE NO. 4:08-cv-3545). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-3330 Noblett, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-03542). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03345 Isabell M. Walker v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03556) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03334 Collins v. Wyeth et al (OUR CASE NO. 4:08-cv-3546). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03347 Regina C. Valencia v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03557) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-3342 Hollins V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03553) (bkj) (Entered: 10/01/2008) |
| | | |

| | | |
|---|---|---|
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03336 Caton et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3547). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03331 Chaplin v. Wyeth, et al (OUR CASE NO. 4:08-cv-03543). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03348 Sharon Kowalewski, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03558) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03352 Kerry Wright v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03559) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03337 Woods et al v. Wyeth et al (OUR CASE NO. 4:08-cv-3548). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03729 Mruz v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-3522). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03315 Gerhart v. Wyeth et al (OUR CASE NO. 4:08-cv-03565) (dac) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03223 Fersch V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03539) (bkj) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08cv03313 Fanello v. Wyeth, et al. (OUR CASE NO. 4:08CV03563). (pag) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03319 Fuentes v. Wyeth et al (OUR CASE NO. 4:08-cv-03569) (dac) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark; Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03316 Fuller v. Wyeth et al (OUR CASE NO. 4:08-cv-3566). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-03317 Ashby v. Wyeth et al (OUR CASE NO. 4:08-cv-3567). (cby) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03207 Cross vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003524 WRW) (jap) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of record from USDC of MN C.A. 0:08-cv-03312 Hodges v. Wyeth, et al (OUR CASE NO. 4:08-cv-3562). (kjp) |

| | | (Entered: 10/01/2008) |
|---|---|---|
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03320 Dorothy J. Hoover v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03570) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03321 Dorothy V. Harris v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03571) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03324 Melody Countin v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03574) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03327 Mary Jo O'Brien, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03577) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03965 Karen Klenk v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03580) (ade) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03332 White v. Wyeth, et al (OUR CASE NO. 4:08-cv-03544). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03314 Iniguez v. Wyeth, et al (OUR CASE NO. 4:08-cv-03564). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03318 Haycraft v. Wyeth, et al (OUR CASE NO. 4:08-cv-03568). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03338 Clark et al v. Wyeth et al (OUR CASE NO. 4:08-cv-03549). (jct) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03343 Sisson V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03554) (bkj) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03344 Ruggles, et. al. V. Wyeth, et. al. (OUR CASE NO. 4:08-cv-03555) (bkj) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03339 Tungate v. Wyeth et al (OUR CASE NO. 4:08-cv-03550). (jct) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03340 Cureton v. Wyeth et al (OUR CASE NO. 4:08-cv-03551). (jct) (Entered: 10/01/2008) |
| 10/01/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. |

| | | |
|---|---|---|
| | | 0:08-cv-03341 Brooks v. Wyeth et al (OUR CASE NO. 4:08-cv-03552). (jct) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03322 Morgan, et al v. Wyeth, et al (OUR CASE NO. 4:08-cv-03572). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03323 Gates v. Wyeth et al (OUR CASE NO. 4:08-cv-03573). (jct) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03594 Rachal v. Wyeth, et al (OUR CASE NO. 4:08-cv-03579). (vjt) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03310 Hubler vs. Wyeth, et al (Our Case No. 4:08-cv-003561 WRW) (jap) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03210 Barnhill v. Wyeth et al (OUR CASE NO. 4:08-cv-3527). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03219 Passmore v. Wyeth et al (OUR CASE NO. 4:08-cv-3536). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03354 Finn v. Wyeth et al (OUR CASE NO. 4:08-cv-3560). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03325 Williams v. Wyeth et al (OUR CASE NO. 4:08-cv-3575). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03326 Callahan v. Wyeth et al (OUR CASE NO. 4:08-cv-3576). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-03328 Greenwood v. Wyeth et al (OUR CASE NO. 4:08-cv-3578). (hph) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-02874 Cordoza vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003356 (jap) (Docket text modified on 10/6/2008 to correct typographical error.) (thd) (Entered: 10/01/2008) |
| 10/01/2008 | 🌐 | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC of MN C.A. No. 0:06-cv-03697 Aschner et al vs. Wyeth, Inc., et al (Our Case No. 4:08-cv-003461 WRW)." (thd) (Entered: 10/01/2008) |
| | | |

| 10/02/2008 | 1868 | ORDER VACATING CONDITIONAL TRANSFER ORDER No. 145 insofar as it relates to the three actions identified in this Order; these actions will be included on an upcoming conditional transfer order in MDL-1507. Signed by Clerk of the Judicial Panel on Multidistrict Litigation. (mkf) (Docket text modified on 10/3/2008 to correct typographical errors.) (thd) (Entered: 10/02/2008) |
|---|---|---|
| 10/03/2008 | 1869 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Telephone Status Conference held on 10/3/2008. (Court Reporter C. Newburg) (maj) (Entered: 10/03/2008) |
| 10/03/2008 | 1870 | Letter from Hon. William R. Wilson, Jr. directing the parties to submit an agreed-to list of all PPO-9 cases where the PPO-9 discovery is complete. (bkp) (Entered: 10/03/2008) |
| 10/06/2008 | 1871 | CONDITIONAL TRANSFER ORDER (CTO-148) from the Judicial Panel on Multidistrict Litigation that the two actions (see image for complete listing) listed in this Order now pending in the District of Maryland (1) and the District of Minnesota (1) are transferred to the Eastern District of Arkansas as part of MDL 1507.Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service List)(mkf) (Entered: 10/06/2008) |
| 10/07/2008 | | Remark: Case conventionally filed in USDC E/D of AR C.A. No. 4:08cv3594 Scarbarough v. Wyeth, Inc., et al. (kjp) (Entered: 10/08/2008) |
| 10/08/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-2996 Brookshire v. Wyeth et al (OUR CASE NO. 4:08-cv-3595 WRW). (Entered: 10/08/2008) |
| 10/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3982 Montrose v. Wyeth et al (OUR CASE NO. 4:08-cv-3596 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3907 Wheeler v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-3597 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3876 Mitte v. Wyeth et al (OUR CASE NO. 4:08-cv-3598 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3026 Miller et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-3599 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3117 Pacheco v. Wyeth et al (OUR CASE NO. 4:08-cv-3600 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3379 Castro v. Wyeth et al (OUR CASE NO.4:08-cv- |

| | | |
|---|---|---|
| | | 3602 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-3774 Englis v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-3603 WRW). (mkf) (Entered: 10/08/2008) |
| 10/08/2008 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-03957 Murray et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-3604 WRW). (Entered: 10/08/2008) |
| 10/09/2008 | 🌐 1872 | TRANSFER ORDER re transfer of "Opposed" cases in 1820 CTO-140, from the Judicial Panel on Multidistrict Litigation, that the 442 actions (see image of documents for complete listing) listed in this Order, now pending in the Southern District of West Virginia, are transferred to the Eastern District of Arkansas as part of MDL-1507.. Signed by Acting Chairman of Judicial Panel on Multidistrict Litigation (Attachments: # 1 Letter)(mkf) (Entered: 10/09/2008) |
| 10/09/2008 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-04540 Skidmore v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO.4:08-cv-03608 WRW). (mkf) (Entered: 10/09/2008) |
| 10/10/2008 | 🌐 1873 | TRANSCRIPT of Telephone Conference held on 10/3/2008, before Judge William R. Wilson, Jr. Court Reporter: Christa R. Newburg. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 10/27/2008. Redaction Request due 10/31/2008. Redacted Transcript Deadline set for 11/10/2008. Release of Transcript Restriction set for 1/8/2009. (thd) (Entered: 10/10/2008) |
| 10/10/2008 | 🌐 1874 | MOTION for Leave to File *Wyeth's Motion for Leave to File Amended Master Answer* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 10/10/2008) |
| 10/10/2008 | 🌐 1875 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1874 Motion for Leave to File *Memorandum in Support of Wyeth's Motion for Leave to File Amended Master Answer* (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 10/10/2008) |
| 10/15/2008 | 🌐 1876 | CONDITIONAL TRANSFER ORDER (CTO-149) from the Judicial Panel on Multidistrict Litigation that the 18 actions (see image for complete listing) listed in this Order, now pending in the Middle District of Florida (2); District of Maine (1); Eastern District of Missouri (13); District of Nebraska (1); and Middle District of Tennessee (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Cover Letter/Service List).(mkf) (Entered: 10/15/2008) |
| 10/16/2008 | 🌐 | Remark: Receipt of electronic record from the Southern District of |

| | | |
|---|---|---|
| | | West Virginia, C.A. No. 3:08-cv-0359, Anderson et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-CV-3633-WRW). (bkp) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00357, Alvarran et al v. American Home Products Corporation (OUR CASE NO. 4:08-cv-3631). (jct) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00358, Ambro et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03632). (jct) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00347 Ables, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03621). (vjt) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00362, Arthur et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03636). (jct) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00365 Atkins et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3639). (cby) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00364, Ash et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03638). (jct) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00353 Adkins, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03627). (vjt) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00366 Bailey et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3640). (cby) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00370, Beford et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03645). (jct) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC of Middle District of Tennessee 3:08-cv-00785 West v. Wyeth et al (OUR CASE NO. 4:08-cv-3641). (cby) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC of SD West Virginia |

| | | No. 3:08-cv-00371 Belcher, et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3646) (dac) (Entered: 10/16/2008) |
|---|---|---|
| 10/16/2008 | | Remark: Receipt of electronic record from USDC SD West Virginia C.A. No. 3:08-cv-00361 Armstrong, et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3635) (dac) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-00349 Alta Adkins V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03634)(bkj) (Docket text modified on 10/17/2008 to correct the party name.) (thd) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-360 Arkle et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03623) (bkj) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0368 Bates, et. al. V. American Home Products Corporation et. al. (OUR CASE NO. 4:08-cv-03643) (bkj) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of case electronically from USDC, S/D of West Virginia C.A. No. 3:08-cv-346 Doerfler v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3620 WRW). (mkf) (Entered: 10/16/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00348 Louise Adams, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03622) (ade) (Entered: 10/17/2008) |
| 10/16/2008 | | Remark : Receipt of case electronically from USDC of Maine C.A. No. 2:08-cv-00291 Pat Hennin v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03699 WRW). (mkf) (Entered: 10/17/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00356, Clara Allport v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03630-WRW). (thd) (Docket text modified on 10/30/2008 to include C.A. number.) (thd) (Entered: 10/30/2008) |
| 10/16/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00369, Norma Beale v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03644-WRW). (thd) (Entered: 10/30/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00354 Adkins v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03628). (pag) (Entered: 10/17/2008) |

| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0376 Bolen et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03651) (bkj) (Entered: 10/17/2008) |
|---|---|---|
| 10/17/2008 | | Remark: Receipt of electronic record from Southern District of West Virginia, C.A. No. 3:08-cv-00387, Brown et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-CV-3662-WRW). (bkp) (Entered: 10/17/2008) |
| 10/17/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the party name as follows: "Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-00349 Alta Adkins V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03634." (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern C.A. No. 3:08-cv-0385 Bridwell V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-CV-03660) (bkj) (Docket text modified on 10/17/2008 to correct typographical error.) (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC,Southern District of West Virginia, C.A. No. 3:08-cv-00373, Gwendolyn Bias et al. V. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03648-WRW). (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00374, Barbara Black v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03649-WRW). (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00384, Hazel Brenneman v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03659-WRW). (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC E/D of Missouri C.A. No. 4:08-cv-00943 Frances Martin, et al. v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03665) (ade) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00392, Laura Bryant et al v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03673-WRW). (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D West Virginia, C.A. No. 3:08-cv-00393, Bunnell v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3675). (bfw) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. |

| | | No. 3:08-cv-00350 Carole Adkins, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03624) (ade) (Entered: 10/17/2008) |
|---|---|---|
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00377 Betty Bonner v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03652) (ade) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of Western Virginia Southern C.A. No. 3:08-cv-0391 Brownlee V. American Home Products Corporation et. al. (OUR CASE NO. 4:08-cv-03670) (bkj) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00380 Bowcott, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03655). (pag) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC E/D of MO C.A. No. 4:08-cv-00973 Glenda Sanford v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03671) (ade) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00397, Cagigas et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03678-WRW). (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of VW C.A. No. 3:08cv00394 Burns, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03674). (pag) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virgina, C.A. No. 3:08-cv-00399, Colleen Campbell v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03680-WRW). (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00383 Pearl Fulkes-Bowles, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03658) (ade) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00389 Tommy Brown v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03669) (ade) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00395 Patricia Burress v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03676) (ade) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00402 Janet Carder, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03683) (ade) (Entered: |

| | | 10/17/2008) |
|---|---|---|
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D West Virginia, C.A. No. 3:08-cv-401, Capito et al v. American Home Products Corporation et al, (OUR CASE NO. 4:08-cv-3682). (bfw) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0403 Carpenter, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03684) (bkj) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D West Virginia, C.A. No. 3:08-cv-00406, Estate of Betty Carter v. American Home Products Corporation et al, (OUR CASE NO. 4:08-cv-3687). (bfw) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark; Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00378 Bosher v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3653).(cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D West Virginia, C.A. No. 3:08-cv-00407, Estate of Connie Carter v. American Home Products Corporation et al, (OUR CASE NO. 4:08-cv-3688). (bfw) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00388 Brown v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3663).(cby) (cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D West Virginia, C.A. No. 3:08-cv-413, Estate of Janet F Caudill v. American Home Products Corporation et al, (OUR CASE NO. 4:08-cv-3694). (bfw) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0409 Carter V. Amerian Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03689) (bkj) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. NO. 0:08-cv-02521 Hastings v. Wyeth, Inc. et al (OUR CASE NO. 4:08-cv-3664). (cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark; Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00390 Browning v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3667). (cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00396 Burton, et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03677) (dac) (Entered: |

| | | |
|---|---|---|
| | | 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00400 Campbell v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3681). (cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00410 Carter v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3691). (cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0411 Casdorph, et. al. V. American Home Products Corporation et. al. (OUR CASE NO. 4:08-cv-03692) (bkj) (Docket text modified on 10/20/2008 to correct the case number.) (thd) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00416 Chandler v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3697). (cby) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00372 Bias v. American Home Products Corporation, et al (OUR CASE NO. 4:08cv03647) (kjp) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00381 Bowen, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08cv03656) (kjp) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00398 Caleffie, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08cv03679) (kjp) (Entered: 10/17/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 0:08-cv-0415 Cavins, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03696) (bkj) (Entered: 10/20/2008) |
| 10/17/2008 | | Remark: Receipt of electronic record from USDC S/D WV, C. A. No. 3:08-cv-00375 Blizzard, et al vs. American Home Products Corp., et al (Our Case No. 4:08-cv-003650) (jap) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00408 Linda Carter, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03690) (ade) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00412 Janet Ann Caudill v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03693) (ade) (Entered: |

| | | 10/20/2008) |
|---|---|---|
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00414 Dollie Cavender v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03695) (ade) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00417 Clarice Chapman v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03698) (ade) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00418, Chapman v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03700). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00419, Charles et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03701). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08CV00420 Chavis v. American Home Products Corporation, et a. (OUR CASE NO. 4:08CV03702). (pag) (Entered: 10/20/2008) |
| 10/20/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00351 Adkins et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3625). (hph) (Entered: 10/20/2008) |
| 10/20/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0411 Casdorph, et. al. V. American Home Products Corporation et. al. (OUR CASE NO. 4:08-cv-03692)." (thd) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00422, Church et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03704). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00428, Coleman v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03709). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0425 Cobb V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03707) (bkj) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District |

| | | |
|---|---|---|
| | | of West Virginia C.A. No. 3:08-cv-00439, Copley et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03721). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00436, Billy Cook v. American Home Products, et al. (OUR CASE NO. 4:08-cv-03718-WRW). (thd) (Docket text modified on 10/20/2008 to correct typographical error.) (thd) (Entered: 10/20/2008) |
| 10/20/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00352 Adkins et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3626). (hph) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00437, Carolyn Cook v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03719-WRW). (thd) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0426 Cole, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03708) (bkj) (Entered: 10/20/2008) |
| 10/20/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00355 Adkins et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3629). (hph) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00438, Joycelyn Cook v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03720-WRW). (thd) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00382 Bower vs. American Home Products Corp., et al (Our Case No. 4:08-cv-003657) (jap) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00423 Tena Clay v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03705) (ade) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00433 Conley v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3715). (cby) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00429 Collias v American Home Products Corp et al (OUR CASE NO. 4:08-cv-03711) (dac) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. |

|  |  | No. 3:08-cv-00440 Colleen Copley, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03722) (ade) (Entered: 10/20/2008) |
|---|---|---|
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00430 Comer v. American Home Products Corp et al (OUR CASE NO. 4:08-cv-03712) (dac) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00424 Joyce Clemons, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03706) (ade) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00434 Bifano et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3716). (cby) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00435 Linda Conner, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03717) (ade) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC S/D WV, C.A. No. 3:08-cv-00404 Carpenter, et al vs. American Home Products Corp., et al (Our Case No. 4:08-cv-03685 WRW) (jap) (Docket text modified on 10/21/2008 to correct the case number.) (thd) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00444 Mary Crance, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03726) (ade) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC S/D West Virginia, C.A. No. 3:08-cv-00455, Deskins et al v. American Home Products Corporation et al, (OUR CASE NO. 4:08-cv-3737). (bfw) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00442, Coulter v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03724). (jct) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0447 Curry V. American Home Products Corporation et. al. (OUR CASE NO. 4:08-cv-03729) (bkj) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00451, Donna Dean v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03733-WRW). (thd) (Entered: 10/20/2008) |
| 10/20/2008 |  | Remark: Receipt of electronic record from USDC West Virginia |

| | | Southern No. 3:08-cv-00449 Day et al v American Home Products Corporation et al (OUR CASE NO. 4:08-CV-03731) (dac) (Entered: 10/20/2008) |
|---|---|---|
| 10/20/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00452, Arizona Deknight v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03734-WRW). (thd) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00443, Counts v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03725). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0448 Curtis, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03730) (bkj) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC, Southern District of West Virginia, C.A. No. 3:08-cv-00456, Sherry Deskins et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03738-WRW). (thd) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00453 Delp et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3735). (cby) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark : Receipt of electronic record from USDC WV C.A. NO. 3:08cv00421 Childress, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03703). (pag) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0457 Dienes, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03739) (bkj) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00454 Dennison et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3736). (cby) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00459, Doczi et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03741). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08CV00450 Day v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03732). (pag) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West |

| | | Virginia C.A. No. 3:08-cv-0458 Dingess et. al. V. American Home Product Corporation, et. al. (OUR CASE NO. 4:08-cv-3740) (bkj) (Entered: 10/20/2008) |
|---|---|---|
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00460, Dotson et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03742). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00463, Duffield et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03744). (jct) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0462 Duffey V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03745) (bkj) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00464 Durham et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3747). (cby) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of copies of original records from District of Nebraska C.A. No. 4:08-cv-03186 Jan E. Dutton v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03749) (ade) (Entered: 10/20/2008) |
| 10/20/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0465 Eads V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03746) (bkj) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00466 Earl v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3748). (cby) (Entered: 10/21/2008) |
| 10/21/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00363 Asbury et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3637). (hph) (Entered: 10/21/2008) |
| 10/21/2008 | | Receipt of electronic record from USDC of U/S West Virginia C.A. No. 3:08-cv-0471 Evans v. American Home Products Corporation et. al. (OUR CASE NO. 4:08-CV-03757) (bkj) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00475 Finley v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03758). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. |

| | | |
|---|---|---|
| | | No. 3:08-cv-00367 Barnett et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3642). (hph) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00467 Edwards v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03750). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00472, Facemire v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03756). (jct) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark:Receipt of electronic record from USDC of WV C.A. No. 3:08cv00470 Evans v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03752). (pag) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00474, Fauber et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03755). (jct) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00480 Forbes v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03764). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00461 Lucinda Douglas, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03743) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00476, Fisher v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03759). (jct) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00468 Patricia Enrietti, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03753) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00481 Frady et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03765). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0473 Farris, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03754) (bkj) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC West Virginia |

| | | |
|---|---|---|
| | | Southern No. 3:08-cv-00477 Fisher et al v. American Home Products Corp et al (OUR CASE NO. 4:08-cv-3761) (dac) (Entered: 10/21/2008) |
| 10/21/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Receipt of electronic record from USDC S/D WV, C.A. No. 3:08-cv-00404 Carpenter, et al vs. American Home Products Corp., et al (Our Case No. 4:08-cv-03685 WRW)." (thd) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00482 Frame et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03766). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00478 Fisher v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3762) (dac) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00469 Ervin v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03751). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern, 3:08-cv-00479 Fleming v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03763) (dac) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00483 Frye et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03767). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00484 Furman et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03768). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00490, Givens et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03774). (jct) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00485 Rae Gandee v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03769) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC for Southern District of West Virginia C.A. No. 3:08-cv-00491, Godwin et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03775). |

| | | |
|---|---|---|
| | | (jct) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00486 Toney Garrison v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03770) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0492 Goods, et. al. vs. American Home Products Corporation, et. al.(OUR CASE NO. 4:08-cv-03776) (bkj) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00503 Haga et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3787). (cby) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00496 Audrey Graham v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03780) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00487 Gibbs et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03771). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00504 Hager v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3789). (cby) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00497 Patricia Granato, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03781) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00489 Ginn et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03772). (vjt) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0493 Goodman, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03777) (bkj) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0494 Gould, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03778) (bkj) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00511 Patricia Harman, et al. v. American Home Products |

| | | |
|---|---|---|
| | | Corporation, et al. (OUR CASE NO. 4:08-cv-03797) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00512 Karen Harper v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03798) (ade) (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. 3:08-cv-00498 Gray, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08cv03782). (kjp) Modified on 10/21/2008 to add S/D of WV case no.(kjp). (Entered: 10/21/2008) |
| 10/21/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. 3:08-cv-00499 Green, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08cv03783). (kjp) (Entered: 10/21/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00441 Nancy Cornell v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03723) (ade) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00488 Gill v. American Products Corporation et al (OUR CASE NO. 4:08-cv-03773). (vjt) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00509 Hardy et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3795). (cby) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of Western District of Missouri NO. 5:08-cv-06064 Borth v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-3791). (cby) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00502 Grim et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03786). (vjt) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00517 Zelda Hatten, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03803) (ade) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00495 Anna Graham v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03779) (ade) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00522 Settle et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03809). (vjt) |

| | | (Entered: 10/22/2008) |
|---|---|---|
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00515 Hartley et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3801). (cby) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00510 Harless, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-3796). (kjp) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00520 Henrich v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-3806). (kjp) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00523 Hiner vs. American Home Products Corp, et al (Our Case No. 4:08-cv-3808 WRW) (jap) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00431 Compton vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003713 WRW) (jap) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00514 Harford v American Home Products Corp et al (OUR CASE NO. 4:08-cv-03800) (dac) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00432 Comstock vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003714 WRW) (jap) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00525 Hoffman, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03810). (pag) (Entered: 10/22/2008) |
| 10/22/2008 | | Remark: Receipt of electronic record from USDC of WV C. A. No. 3:08CV00521 Henson, et al. v. American Home Procucts Corporation, et al. (OUR CASE NO. 4:08CV03807). (pag) (Entered: 10/22/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D WV, C.A. No. 3:08-cv-00500 Green, et al vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003784 WRW) (jap) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00524 Hinkle et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03814). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00526 Holstein et al v. American Home |

| | | |
|---|---|---|
| | | Products Corporation et al (OUR CASE NO. 4:08-cv-03815). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC of S/D WV, C. A. No. 3:08-cv-00501 Green, et al vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003785 WRW) (jap) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00527 Hooser v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03816). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC E/D of MO C.A. No. 4:08-cv-01352 Julia Day v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03817) (ade) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC E/D of MO C.A. No. 4:08-cv-01351 Patricia Jaegers v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03818) (ade) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC E/D of MO C.A. No. 4:08-cv-01345 Charles Wilmesher, Jr. v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-03820) (ade) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00379 Bousheley et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3654). (hph) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00386 Brooks et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3661). (hph) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC S/D WV C.A. No. 3:08-cv-00535 James, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03837). (kjp) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0507 Hamon, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-CV-03793) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0508 Hardy V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03794) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Eastern District of Missouri NO. 4:08-cv-01342 Cioletti v. Wyeth, Inc. (OUR CASE NO. 4:08-cv-3824). (cby) (Entered: 10/23/2008) |
| 10/23/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Eastern District |

| | | |
|---|---|---|
| | | of Missouri NO. 4:08-cv-01344 Dalton v. Wyeth, Inc. (OUR CASE NO. 4:08-cv-3823). (cby) (Entered: 10/23/2008) |
| 10/23/2008 | 1877 | NOTICE of Appearance by Mychal Sommer Schulz on behalf of American College of Physicians. (mkf) (Entered: 10/23/2008) |
| 10/23/2008 | | (Court only) Remark; Receipt of electronic record from USDC of Eastern District of Missouri NO. 4:08-cv-01346 Dennis v. Bristol-Myers Squibb Company et al (OUR CASE NO. 4:08-cv-3822).(cby) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of Eastern District of Missouri NO. 4:08-cv-01347 McCaskill v. Wyeth, Inc. et al(OUR CASE NO. 4:08-cv-3821).(cby) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00541 Johnson v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3845). (cby) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00531 Humphreys v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03833). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-04908 Beverly Falken v. Wyeth, et al. (OUR CASE NO. 4:08-cv-03842) (ade) (Entered: 10/23/2008) |
| 10/23/2008 | 1878 | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0518 Hayden, et. al. V. American Home Products Coporation, et. al. OUR CASE NO. 4:08-cv-03804) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for E/D of MO C.A. No. 4:08-cv-01341, Thompson v. Wyeth Inc (OUR CASE NO. 4:08-cv-03825). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00547 Kay, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03616). (kjp) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00542 Sylvia Johnson, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03846) (ade) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for E/D of MO C.A. No. 4:08-cv-01339, Shockey v. Wyeth Inc (OUR CASE NO. 4:08-cv-03826). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0519 Haynes, et. al. V. American Home |

| | | |
|---|---|---|
| | | Products Corporation, et. al. (OUR CASE NO. 4:08-CV-03805) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00538 Javins, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03839). (pag) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00528 Hubbard et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03830). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00529 Hubbard et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03831). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00530 Huffman et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03832). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for E/D of MO C.A. No. 4:08-cv-01337, Carter v. Solvay Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-03827). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00537 Jarrell, et al. v. American Home Products Corporation, et al (OUR CASE NO. 4:08CV03841). (pag) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00539 Jeffers et al v. American Home Products Corporation et al (OUR CASE NO. 4:08cv03843) (dac) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for E/D of MO C.A. No. 4:08-cv-01335, Bonomi v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-03828). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00548 Keith et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03849). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0543 Jordan, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03847) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00536 Jarrell et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03838) (dac) (Entered: 10/23/2008) |
| | | |

| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00549 Kellar v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03850). (vjt) (Entered: 10/23/2008) |
|---|---|---|
| 10/23/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00555 King et al v American home Products Corporation et al (OUR CASE NO. 4:08-cv-03856) (dac) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00550 Kelly v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03851). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00646 Offutt et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3672). (hph) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0545 Kasey V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03848) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00551 Kerns v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03852). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00533 Isaac, et al vs. American Home Products Corporation, et al (Our Case N. 4:08-cv-003835 (jap) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00557 Kinser v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03858). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00554 King, et. al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03855). (pag) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for E/D of MO C.A. No. 4:08-cv-01334, Aron v. Solvey Pharmaceuticals Inc et al (OUR CASE NO. 4:08-cv-03829). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0553 Kimball, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-CV-03854) (bkj) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for S/D of West |

| | | |
|---|---|---|
| | | Virginia C.A. No. 3:08-cv-00556, King v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03857). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00534 Jackson vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003836 WRW) (jap) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00560 Knight et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03861). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00568 Lanham, et al. v. American Home Products Corporation, et al (OUR CASE NO. 4:08CV03869). (pag) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00540 Johnson v. American Home Products Corporation, et al. (OUR CASE NO. 4:08cv03844). (pag) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00561 Koon v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03862). (vjt) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00564, Lambert v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03865). (jct) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00552 Kessinger v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3853). (cby) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00562 Susan Kozielec, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03863) (ade) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC Western Virginia Southern No. 3:08-cv-00563 Lamb v American Home Products Corporation et al (OUR CASE NO. 4:08-CV-03864) (dac) (Entered: 10/23/2008) |
| 10/23/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00569 Janice Lawrence v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03870) (ade) (Entered: 10/23/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00572 Johnnie Lee, et al. v. American Home Products |

| | | |
|---|---|---|
| | | Corporation, et al. (OUR CASE NO. 4:08-cv-03872) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00544, Karnes v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03874). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0559 Knight et. al. V. American Home Products Corporation, et. al. (OUR CASE NO 4:08-cv-03860) (bkj) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00575 Arlene Lester-Houston, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03878) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern 3:08-cv-00574 Lemasters v. American home Products Corporation et al (OUR CASE NO. 4:08-cv-03877) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0581 Lockhart V. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03883) (bkj) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern 3:08-cv-00570 Layfield et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03876) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00578, Lieving et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03881). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00546, Kassay et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03875). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00576 Polly Lester, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03879) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00579, Linkous v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03882). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. |

| | | |
|---|---|---|
| | | No. 3:08-cv-00577 Sylvia Underwood-Lewis, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03880) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00571 Layton, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03871). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00584 Long v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03886). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark : Receipt of electronic record from USDC of WV C.A. No. 3:08cv00582 Logan, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03888). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ 1879 | NOTICE by Counsel Plaintiff Lead *October 24, 2008 letter to Judge Wilson* (Littlepage, Zoe) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00586 Lovejoy v. American Home Products Corporation, et al. (OUR CASE NO. 408CV03889). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00588, Lyons et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03891). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00405 Carper et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3686). (hph) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ 1880 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1870 Letter *October 24, 2008 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00591 Juanita Marshall, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03894) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00603 Helen McClure, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03906) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00685 Cheryl Rorie v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03907) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | ⚫ | Remark: Receipt of electronic record from USDC E/D of MO C.A. No. 4:08-cv-01350 Sharleen Pada v. Solvay Pharmaceuticals, Inc., et |

| | | |
|---|---|---|
| | | al. (OUR CASE NO. 4:08-cv-03819) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00592 Imogene Mason, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03895) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern No. 3:08-cv-00598 Mayes et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03901) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00587 Lucion v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03890). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00599 Mayle et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03902) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipet of electronic record from USDC of WV C.A. No. 3:08cv00593 Massey, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03896) (pag) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00589, MacKnight et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03892). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00600 Maynard et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03903) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00601, Maynor et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03904). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00594 Maxwell, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03897). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00427 Colebank et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3710). (hph) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of WV C. A. No. 3:08cv00595 May v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03898). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West |

| | | |
|---|---|---|
| | | Virginia C.A. No. 3:08-cv-00602, Mayo et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03905). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00596 May v. American Home Products Corporations, et al. (OUR CASE NO. 4:08CV03899). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00687 Ross v American Home Products Corporation et al (OUR CASE NO 4:08-cv-03911) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00606 Betty McGraw, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03912) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv0597 May v. American Home Products Corporation, t al. (OUR CASE NO. 4:08CV03900). (pag) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern 3:08-cv-00692 Sams v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03919) (dac) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00688 Thelma Roy, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03913) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00608 Arlene McMillion v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03916) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00690 Connie Rutherford v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03917) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00691 Phyllis Samples v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03918) (ade) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00604, McCormick v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03908). (jct) (Entered: 10/24/2008) |
| 10/24/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00573 Mary Lemaster v. American Home Products |

| | | |
|---|---|---|
| | | Corporation, et al. (OUR CASE NO. 4:08-cv-03873) (ade) (Entered: 10/24/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00714 Gency Simpson, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03942) (ade) (Entered: 10/27/2008) |
| 10/27/2008 | 1881 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1874 Wyeth's Motion for Leave to File Amended Master Answer, since Plaintiffs have not responded and the time for doing so has passed. Wyeth is directed to file the Amended Master Answer, attached to its motion, by 5 p.m., Thursday, October 30, 2008. Signed by Judge William R. Wilson, Jr on 10/27/08. (dmm) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00695 Saunders et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03922). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00686, Ross v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03909). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00696 Saunders et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03923). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00697 Scaggs et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03924). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00693 Sarrett, et al vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003920 WRW) (jap) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00699 Scarbro et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03927). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00710 Shores et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-03938). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐 | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0583 Logue C. American Home Products |

| | | |
|---|---|---|
| | | Corporation, et. al. (OUR CASE NO. 4:08-CV-03885) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00605, McElroy v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03910). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0580 Lively, et, al. V. American Home Products Corporation, et. al. OUR CASE NO. 4:08-CV-03884) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00698 Scaggs et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3926). (cby) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0585 Looman V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03887) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00711 Shumar v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03939). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00689, Runyan et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03914). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C. A. No. 3:08-cv-00694 Satterfield vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003921 WRW) (jap) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00713 Simmons et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03941). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0707 Shaffer, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03935) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D West Virginia C.A. No. 3:08-cv-0590 Marcum, et. al V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03893) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D WV, C. A. No. |

| | | |
|---|---|---|
| | | 3:08-cv-00712 Siders vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-003940 WRW) (jap) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00718 Smith et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03944). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00558 Kittle, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03859) (kjp) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00565 Lambert, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03866) (kjp) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00703 Schultz, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03931) (kjp) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00704 Scott, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03932) (kjp) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00719 Smith v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03945). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern C.A. No. 3:08-cv-00717 Slone et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03946). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00611 Means et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03956). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00725 Starr v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03957). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00726 Steele et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03958). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West |

| | | Virginia C.A. No. 3:08-cv-00716, Sloan et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03947). (jct) (Entered: 10/27/2008) |
|---|---|---|
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00731 Summerville v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03966). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00715, Skaggs v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03948). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00613 Metts v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03963) (dac) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00615 Midkiff v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03967). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00720, Smith v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03949). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0708 Shamblin et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03936) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0709 Shiels V. American Home Products Corporation et. al. (OUR CASE NO. 4:08-cv-03937-WRW.)(bkj) (Docket text modified on 10/28/2008 to include our case number.) (thd) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00732 Sutphin v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03968). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0722 Spainhour, et. al. V. American Home Products Coporation, et. al. (OUR CASE NO. 4:08-cv-03950) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00616 Milam et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03969). (vjt) |

| | | (Entered: 10/27/2008) |
|---|---|---|
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00617, Miles et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03971). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00733 Sweeney et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03970). (vjt) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0721 Smith, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-CV-03951) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00734, Taisacan v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03972). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. 3:08-cv-0723 Stamper, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-CV-03952) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0618 Miller V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03973) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00619 Miller v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3975). (cby) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00736 Taylor v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3976).(cby) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0735 Talbert V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03974) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark; Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00620 Miller et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3977). (cby) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC of Southern District of West Virginia NO. 3:08-cv-00738 Taylor v. American Home |

| | | |
|---|---|---|
| | | Products Corporation et al(OUR CASE NO. 4:08-cv-3978). (cby) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00739, Tenney et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03984). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00622, Mitchell v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03985). (jct) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0740 Thomas, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03986) (bkj) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D WV C.A. 3:08-cv-00727 Steen, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03959) (kjp) (Entered: 10/27/2008) |
| 10/27/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. 3:08-cv-612 Meronuk, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03960). (kjp) (Entered: 10/27/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00609 Clara Means, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03953) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00610 Teresa White, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03954) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00724 Carolyn Stanley v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03955) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00737 Irene Taylor v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03980) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00742 Thompson et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03992). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00445 Cremeans et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3727). (hph) (Entered: |

| | | 10/28/2008) |
|---|---|---|
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00621 Violet Miller, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03982) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00446 Cumbridge v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3728). (hph) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. NO. 3:08-cv-00750 Traeger v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03994). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00623 Linda Moncrief, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-03983) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00505 Haislop v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3790). (hph) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0624 Monroe, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-03987) (bkj) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00626 Morgan et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03991) (dac) (Entered: 10/28/2008) |
| 10/28/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to include our case number as follows: "Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0709 Shiels V. American Home Products Corporation. et. al. (OUR CASE NO. 4:08-cv-03937-WRW.)" (thd) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00749 Tooley et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03995). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00748 Toncray v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-03999). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. |

| | | 3:08-cv-00633 Murphy v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03996) (kjp) (Entered: 10/28/2008) |
|---|---|---|
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. 3:08-cv-00632 Murphy v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-03998) (kjp) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00747 Tomblin v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04000). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00745 Debra Tilley, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04005) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic recoard from USDC for S/D of West Virginia C.A. 3:08-cv-00753, Turley et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04008). (jct) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00627 Helen Mounts v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04006) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00630 Muncy v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04001). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00744 Juanita Tickle v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04007) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00629 Mullins et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04002). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00746 Tilson et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04003). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00755, Upton et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04009). (jct) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00628 Mounts v. American Home Products |

| | | Corporation et al (OUR CASE NO. 4:08-cv-04004). (vjt) (Entered: 10/28/2008) |
|---|---|---|
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00752 Tucker et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04015). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00756 Utt et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04017). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00758 Rebecca Vice, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04025) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C. A. No. 3:08-cv-0639 Nichols, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04011) (bkj) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00642 Alice Null v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04026) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00636 Napier et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04018). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark:Receipt of electronic record from USDC of WV C.A. No. 3:08cv00607 McManaman, et al. v. American Home Products Corporation, et al. (OUR CASE No. 4:08CV03915). (pag) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00759 Julie Walker, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04027) (ade) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0637 Neace, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04012) (bkj) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C. A. No. 3:08-cv-0754 Tuttle V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04013) (bkj) (Entered: 10/28/2008) |
| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of West |

| | | |
|---|---|---|
| | | Virginia C.A. No. 3:08-cv-0757 Vance, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04024) (bkj) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00702 Schmidt, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03928). (pag) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00761 Wallace et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04028). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00631 Murphy et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04014). (vjt) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00701 Schagat, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03929). (pag) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00638, Newman et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04010). (jct) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00700 Schaffer, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV03930). (pag) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00506 Hale v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-3792). (hph) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00513 Harris v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3799). (hph) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00516 Hatfield et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3802). (hph) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 1882 | *Amended Master* ANSWER to Complaint with Jury Demand *Amended Master Answer and Affirmative Defenses of Defendant Wyeth* by Wyeth Inc, Wyeth Pharmaceuticals Inc.(Heard, F.) (Entered: 10/28/2008) |
| 10/28/2008 | 🌐 | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00649 Dana Pack, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04043) (ade) (Entered: 10/28/2008) |
| | | |

| 10/28/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00768 Julia Watts, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04044) (ade) (Entered: 10/28/2008) |
|---|---|---|
| 10/29/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00645, Nutter v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04034). (jct) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00764, Walls et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04035). (jct) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00647, Ohler et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04037). (jct) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0644 Nutter V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04031) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00766 Wardle et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04040) (dac) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0763 Waller V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04033) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of S/D VA, C.A. No. 3:08-cv-00614 Metz, et al vs. American Home Products Corp., et al (Our Case No. 4:08-cv-003962 WRW) (jap) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00751 Truman, et al v. Amerian Home Products Corporation, et al (OUR CASE NO. 4:08-cv-04019). (kjp) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of S/D VA, C.A. No. 3:08cv00728 Stroeham, et al vs. American Home Products Corp., et al (Our Case No. 4:08-cv-003961 WRW) (jap) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00634 Mutters, et al v. Amerian Home Products Corporation, et al (OUR CASE NO. 4:08-cv-04020). (kjp) (Entered: 10/29/2008) |

| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00651 Painter, et al v. Amerian Home Products Corporation, et al (OUR CASE NO. 4:08-cv-04048). (kjp) (Entered: 10/29/2008) |
| --- | --- | --- |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00635 Napier, et al vs. American Home Products Corp., et al (Our Case No. 4:08-cv-004021 WRW) (jap) (Entered: 10/29/2008) |
| 10/29/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00532 Hurley v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3834). (hph) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC West Virginia Southern No. 3:08-cv-00767 Watt et al v American Home Products Corporationn et al (OUR CASE NO. 4:08-CV-04041) (dac) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00643 Nutter v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04029). (vjt) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00760 Walker et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04030). (vjt) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00762 Wallace et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04032). (vjt) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00640 Noble, et al vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-004022 WRW) (jap) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0776 Wiley, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04060) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00770 Weaver, et al vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-004049 WRW) (jap) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00653 Lindsey Parsley v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04054) (ade) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. |

|  |  | No. 3:08-cv-00773 Carroll Westfall v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04055) (ade) (Entered: 10/29/2008) |
| --- | --- | --- |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00658, Perkins et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04067). (jct) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00781, Wolfe et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04068). (jct) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0782 Workman V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04070) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00771 Weekley v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04050). (vjt) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC West Virginia Southern No.3:08-cv-00784 Xenos, et al v American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04073) (dac) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00652 Pauley et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04051). (vjt) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0660 Perry, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04071) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00772 Weis et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04052). (vjt) (Entered: 10/29/2008) |
| 10/29/2008 |  | Remark:Receipt of electronic record from USDC of WV C.A. No. 3:08cv00765 Ward, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV04038). (pag) (Entered: 10/29/2008) |
| 10/29/2008 |  | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00567 Lane et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3868). (hph) (Entered: 10/29/2008) |
| 10/29/2008 |  | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00705 Seabolt et al v. American Home Products |

| | | Corporation et al(OUR CASE NO. 4:08-cv-3933). (hph) (Entered: 10/29/2008) |
|---|---|---|
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0786 Young, et. al. V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04083) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00648 Overbaugh, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV04039). (pag) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0787 Young V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-CV-04084) (bkj) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00661, Perry v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04078). (jct) (Entered: 10/29/2008) |
| 10/29/2008 | 1883 | MEMORANDUM *Plaintiffs' Response to Judge Wilson's October 27, 2008 letter* (Attachments: # 1 Management Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Wilson, Thomas) (Additional attachment(s) added on 10/30/2008: # 8 Main Document - w/Signature and Certificate of Service) (thd). (Entered: 10/29/2008) |
| 10/29/2008 | 1884 | DOCUMENT FILED IN ERROR - DISREGARD (incomplete, unsigned document; see docket entry 1883 , attachment #8 for complete document.)(Wilson, Thomas) (Docket text modified on 10/30/2008 to indicate the document was filed in error.) (thd) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00778 Cheryl Wimer-Hoffman v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04063) (ade) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00783 Moss Workman, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04076) (ade) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00785 Sherry Youell, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04077) (ade) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00779 Bernice Wilson, et al. v. American Home Products |

| | | |
|---|---|---|
| | | Corporation, et al. (OUR CASE NO. 4:08-cv-04064) (ade) (Entered: 10/29/2008) |
| 10/29/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. 3:08-cv-00655 Payne, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-04056). (kjp) (Entered: 10/29/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00775 Whitt, et al v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV04059). (pag) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from WV C. A. No. 3:08cv00659 Perrine, et al. v. American Home Products Corporation, et al. (OUR CASE No. 4:08CV04069). (pag) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00662, Perry et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04080). (jct) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00666, Pierce et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04086). (jct) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00654 Paxton v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04053). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00777 Williams v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04061). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0665 Pickrell V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04085) (bkj) (Docket text modified on 10/30/2008 to correct our case number.) (thd) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00667, Poe et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04087). (jct) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00656 Pemberton et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04062) (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00675 Lillian Raynes, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04094) (ade) (Entered: |

| | | |
|---|---|---|
| | | 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00668 Porter et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04088). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00706 Sexton et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3934). (hph) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00669 Price v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04089). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00670 Pritchett v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04090). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00671 Pursley, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV04091). (pag) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00684 Rogers et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04104). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00729 Stowers et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3964). (hph) (Entered: 10/30/2008) |
| 10/30/2008 | 1885 | Deficiency Letter from Clerk of Court notifying party that 1883 Memorandum Response to Letter lacks an attorney's signature (General Order 53) and lacks a certificate showing service of the document on all parties (F.R.Cv.P.5). (thd) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of WV C.A. No. 3:08cv00672 Ramey v. American Home Products Corporation, et al. (OUR CASE NO. 4:08CV04092). (pag) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0682 Robinson V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04102) (bkj) (Docket text modified on 10/30/2008 to correct the case number.)(thd) (Entered: 10/30/2008) |
| 10/30/2008 | | NOTICE OF DOCKET CORRECTION re: 1884 Memorandum (certificate of service). CORRECTION: The docket text was modified to indicate that docket entry 1884 was filed in error (incomplete, |

| | | |
|---|---|---|
| | | unsigned document). The signed certificate of service was included in the signed original document, which was added as attachment to docket entry 1883 . (thd) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0681 Robinson V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04103 (bkj) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of West Virginia Southern C.A. No. 3:08-cv-00683 Rogers et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04106). (vjt) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00673, Ray v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04096). (jct) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. 3:08-cv-00674 Raynes, et al v. American Home Products Corporation, et al (OUR CASE NO. 4:08-cv-04093). (kjp) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00676, Rice et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04097). (jct) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC for S/D of West Virginia C.A. No. 3:08-cv-00678, Roberts et al v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-04099). (jct) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00680 Caroline Robinson v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04101) (ade) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC S/D of WV C.A. No. 3:08-cv-00679 Teresa Roberts, et al. v. American Home Products Corporation, et al. (OUR CASE NO. 4:08-cv-04100) (ade) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC M/D of FL C.A. No. 6:08-cv-01543 Richard Vanneste v. Wyeth, Inc., et al. (OUR CASE NO. 4:08-cv-04107) (ade) (Entered: 10/30/2008) |
| 10/30/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0665 Pickrell V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04085)." (thd) (Entered: 10/30/2008) |
| | | |

| | | |
|---|---|---|
| 10/30/2008 | | NOTICE OF DOCKET CORRECTION re: Remark. CORRECTION: The docket text was modified to correct the case number as follows: "Remark: Receipt of electronic record from USDC S/D of West Virginia C.A. No. 3:08-cv-0682 Robinson V. American Home Products Corporation, et. al. (OUR CASE NO. 4:08-cv-04102)." (thd) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00566 Lane, et al vs. American Home Productions Corporation, et al (Our Case No. 4:08-cv-3867 (jap) (Entered: 10/30/2008) |
| 10/30/2008 | | Remark: Receipt of electronic record from USDC of S/D WV, C.A. No. 3:08-cv-00774 Wheeler, et al vs. American Home Products Corporation, et al (Our Case No. 4:08-cv-004058) (jap) (Entered: 10/30/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00730 Sturgell et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3965). (hph) (Entered: 10/31/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00741 Thompson v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3988). (hph) (Entered: 10/31/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00625 Monty v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3989). (hph) (Entered: 10/31/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00743 Thompson et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-3990). (hph) (Entered: 10/31/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00641 Noe v. American Home Products Corporation et al (OUR CASE NO. 4:08-cv-4023). (hph) (Entered: 10/31/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00650 Paden v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4045). (hph) (Entered: 10/31/2008) |
| 10/31/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00769 Weaver et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4046). (hph) (Entered: 10/31/2008) |
| 11/03/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00657 Pennington et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4065). (hph) (Entered: 11/03/2008) |

| 11/03/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00780 Wimmer et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4066). (hph) (Entered: 11/03/2008) |
|---|---|---|
| 11/03/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00663 Peters v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4081). (hph) (Entered: 11/03/2008) |
| 11/03/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00664 Phillips et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4082). (hph) (Entered: 11/03/2008) |
| 11/03/2008 | | REMARK: Receipt of electronic record from USDC of S/D WV C.A. No. 3:08-cv-00677 Rigney et al v. American Home Products Corporation et al(OUR CASE NO. 4:08-cv-4095). (hph) (Entered: 11/03/2008) |
| 11/04/2008 | 1886 | NOTICE of Change of Address by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 11/04/2008) |
| 11/04/2008 | 1887 | CONDITIONAL TRANSFER ORDER (CTO-150) from the Judicial Panel on Multidistrict Litigation that the ten actions (see image for complete listing) listed in this Order, now pending in the District of Massachusetts (1) and District of Minnesota (9), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Letter) (mkf) (Entered: 11/04/2008) |
| 11/04/2008 | 1888 | ORDER identifying additional cases to be selected for PPO-9 discovery; thirty Arkansas cases and one hundred non-Arkansas cases to proceed with case-specific discovery depositions. Signed by Judge William R. Wilson, Jr on 11/4/08. (mkf) (Entered: 11/04/2008) |
| 11/05/2008 | | Remark: Receipt of case electronically from USDC of Massachusetts C. A. No. 1:08-cv-10962 Donovan, et ux v. Wyeth, et al (OUR CASE NO. 4:08-CV-04118 WRW). (mkf) Modifed on 11/5/08 to correct typographical error. (Entered: 11/05/2008) |
| 11/05/2008 | 1889 | MOTION to Compel *Responses to Discovery Requests Re: Barr Defendants* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 11/05/2008) |
| 11/05/2008 | 1890 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 1889 Motion to Compel *Responses to Discovery Requests Re: Barr Defendants* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Littlepage, Zoe) (Entered: 11/05/2008) |
| 11/06/2008 | | Remark : Receipt of case electronically from USDC of MN C. A. No. 0:08-cv-01520 Kennedy v. Wyeth Inc et al (OUR CASE NO. 4:08-CV-04121 WRW). (mkf) (Entered: 11/06/2008) |
| 11/06/2008 | | Remark: Receipt of case electronically from USDC of MN C.A. No. |

| | | 0:08-cv-02576 Jones v. Wyeth Inc et al (OUR CASE NO. 4:08-CV-04122 WRW). (mkf) (Entered: 11/06/2008) |
|---|---|---|
| 11/06/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-03272 Herring v. Wyeth et al (OUR CASE NO. 4:08-CV-04123 WRW). (mkf) (Entered: 11/06/2008) |
| 11/06/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-04722 Bell v. Wyeth et al (OUR CASE NO.4:08-CV-4124 WRW). (mkf) (Entered: 11/06/2008) |
| 11/06/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-05227 Willis v. Wyeth et al (OUR CASE NO. 4:08-CV-4125 WRW). (mkf) (Entered: 11/06/2008) |
| 11/06/2008 | | Remark : Receipt of case electronically from USDC of MN C.A. No. 0:08-cv-05228 Cunningham v. Pfizer Inc et al (OUR CASE NO. 4:08-cv-04126 WRW). (mkf) (Entered: 11/06/2008) |
| 11/06/2008 | 1891 | DOCUMENT FILED IN ERROR (wrong case) - DISREGARD (Green, Kerry) (Docket text modified on 11/6/2008 to indicate the document was filed in error.) (thd) (Entered: 11/06/2008) |
| 11/06/2008 | 1892 | MOTION to Compel *Responses to Discovery Requests Re Defendant Novartis Pharmaceuticals Corporation* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 11/06/2008) |
| 11/06/2008 | 1893 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 1892 Motion to Compel *Responses to Discovery Requests Re: Defendant Novartis Pharmaceuticals Corporation* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Littlepage, Zoe) (Entered: 11/06/2008) |
| 11/06/2008 | | NOTICE OF DOCKET CORRECTION re: 1891 Joint MOTION to Dismiss Party *Watson Pharmaceuticals, Inc. and Barr Laboratories, Inc.* CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (thd) (Entered: 11/06/2008) |
| 11/06/2008 | | (Court only) ***Motions terminated: 1891 Joint MOTION to Dismiss Party *Watson Pharmaceuticals, Inc. and Barr Laboratories, Inc.* filed by Watson Pharmaceuticals Inc; document filed in error. (thd) (Entered: 11/06/2008) |
| 11/06/2008 | 1894 | MOTION to Amend/Correct *Plaintiffs' Motion to Amend Master Complaint* by Counsel Plaintiff Liaison (Williams, Michael) (Entered: 11/06/2008) |
| 11/06/2008 | 1895 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1894 Motion to Amend/Correct *Plaintiffs' Memorandum in Support of Plaintiffs' Motion to Amend Master Complaint* (Attachments: # 1 Exhibit Ex. 01 - Amended Master Complaint)(Williams, Michael) (Entered: 11/06/2008) |
| 11/06/2008 | | Remark : Receipt of case electronically from USDC MN C. A. No. 0:08-cv-02772 Branden v. Wyeth Inc et al (OUR CASE NO. 4:08-cv- |

| | | |
|---|---|---|
| | | 4131 WRW). (mkf) (Entered: 11/07/2008) |
| 11/06/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-03095 Terry v. Wyeth et al (OUR CASE NO. 4:08-cv-04132 WRW). (mkf) (Entered: 11/07/2008) |
| 11/06/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-03269 Harrison v. Wyeth et al (OUR CASE NO. 4:08-cv-04133 WRW). (mkf) (Entered: 11/07/2008) |
| 11/06/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-03620 Kauppila v. Wyeth et al (OUR CASE NO. 4:08-cv-04134 WRW). (mkf) (Entered: 11/07/2008) |
| 11/06/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-03626 Morrell v. Wyeth et al (OUR CASE NO. 4:08-cv-04135 WRW). (mkf) (Entered: 11/07/2008) |
| 11/07/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-03684 Gary v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04136 WRW). (mkf) (Entered: 11/07/2008) |
| 11/07/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-03967 Lorenzen v. Wyeth et al (OUR CASE NO. 4:08-cv-04137 WRW). (mkf) (Entered: 11/07/2008) |
| 11/07/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-02936 Fitzpatrick v. Pharmacia & Upjohn Company LLC, et al (OUR CASE NO. 4:08-cv-04138 WRW). (mkf) (Entered: 11/07/2008) |
| 11/07/2008 | 🌐 1896 | NOTICE by Counsel Plaintiff Lead *Plaintiffs' Outline of Generic Discovery Still Needed from Wyeth and Pfizer* (Littlepage, Zoe) (Entered: 11/07/2008) |
| 11/10/2008 | 🌐 1897 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members and Lead and Liaison Counsel requesting a list of topics, to be on the agenda for the November 21, 2008 hearing, be submitted to the Court by 5 p.m., Monday, November 17, 2008. (mkf) (Entered: 11/10/2008) |
| 11/12/2008 | 🌐 1898 | NOTICE by Bristol Myers Squibb Company identifying contact for service pursuant to FRcvP 4(d). (mkf) (Entered: 11/12/2008) |
| 11/17/2008 | 🌐 1899 | CONDITIONAL TRANSFER ORDER (CTO-151) from the Judicial Panel on Multidistrict Litigation that the eleven actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota (10) and Southern District of Mississippi (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation on 11/17/08. (Attachments: # 1 Cover Letter).(mkf) (Entered: 11/17/2008) |
| 11/17/2008 | 🌐 1900 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Defendants' Agenda for November 21, 2008 Hearing* (Heard, F.) (Entered: 11/17/2008) |

| | | |
|---|---|---|
| 11/17/2008 | 🌐 1901 | NOTICE by Counsel Plaintiff Lead *Personal Injury Plaintiffs' Proposed Agenda for November 21, 2008 Hearing* (Littlepage, Zoe) (Entered: 11/17/2008) |
| 11/17/2008 | 🌐 1902 | NOTICE of Appearance by Denise D. Paredes on behalf of Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd. (mkf) (Entered: 11/18/2008) |
| 11/18/2008 | 🌐 1903 | RESPONSE re 1896 Notice (Other) by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J PART 1, # 11 Exhibit J PART 2, # 12 Exhibit J PART 3, # 13 Exhibit J PART 4, # 14 Exhibit J PART 5, # 15 Exhibit K, # 16 Exhibit L, # 17 Exhibit M)(Murray, Elizabeth) (Entered: 11/18/2008) |
| 11/19/2008 | 🌐 | Remark : Receipt of case electronically from USDC, S/D of Mississippi C.A. No. 5:08-cv-00297 Laura A. Carter v. Wyeth, et al (OUR CASE NO. 4:08-cv-04162 WRW). (mkf) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1904 | REPLY re 1896 Notice (Other) *Wyeth's Response to Plaintiffs' Outline of Generic Discovery Still Needed from Wyeth and Pfizer* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Heard, F.) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1905 | RESPONSE in Opposition re 1889 MOTION to Compel *Responses to Discovery Requests Re: Barr Defendants* filed by Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Saelinger, Gina) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1906 | Letter from Judge Wm. R. Wilson, Jr. to Steering Committee Members, Lead and Liaison Counsel re Status Conference set for Friday, November 21, 2008 - it will commence at 8:30 a.m. and conclude at 10:30 a.m. (mkf) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1907 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *November 19, 2008 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1908 | RESPONSE to Motion re 1892 MOTION to Compel *Responses to Discovery Requests Re Defendant Novartis Pharmaceuticals Corporation* filed by Novartis Pharmaceuticals Corporation. (Borger, John) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1909 | AFFIDAVIT *of John P. Borger in Response to Plaintiffs' Motion to Compel Responses to Discovery Requests Re: Novartis Pharmaceuticals Corporation* by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit AA, # 3 Exhibit |

| | | |
|---|---|---|
| | | AB, # 4 Exhibit AC, # 5 Exhibit B, # 6 Exhibit C)(Borger, John) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1910 | AFFIDAVIT *of Amy R. Freestone in Response to Plaintiffs' Motion to Compel Responses to Discovery Requests Re: Novartis Pharmaceuticals Corporation* by Novartis Pharmaceuticals Corporation. (Attachments: # 1 Exhibit A-1, # 2 Exhibit A-2, # 3 Exhibit A-3, # 4 Exhibit A-4, # 5 Exhibit A-5, # 6 Exhibit A-6, # 7 Exhibit A-7, # 8 Exhibit A-8, # 9 Exhibit A-9, # 10 Exhibit A-10, # 11 Exhibit B-1, # 12 Exhibit B-2)(Borger, John) (Entered: 11/19/2008) |
| 11/19/2008 | 🌐 1911 | CERTIFICATE OF SERVICE by Novartis Pharmaceuticals Corporation re 1908 Response to Motion, 1909 Affidavit, 1910 Affidavit, *Amy R. Freestone and John P. Borger in Response to Plaintiffs' Motion to Compel Responses to Discovery Requests Re: Novartis Pharmaceuticals Corporation* (Borger, John) (Entered: 11/19/2008) |
| 11/20/2008 | 🌐 1912 | RESPONSE in Opposition re 1894 MOTION to Amend/Correct *Plaintiffs' Motion to Amend Master Complaint Wyeth's Opposition to Motion to Amend Master Complaint* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Heard, F.) (Entered: 11/20/2008) |
| 11/20/2008 | 🌐 1913 | RESPONSE to Motion re 1894 MOTION to Amend/Correct *Plaintiffs' Motion to Amend Master Complaint* filed by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd. (Murray, Elizabeth) (Entered: 11/20/2008) |
| 11/20/2008 | 🌐 1914 | SUPERCEDING ORDER re 1888 Order identifying PPO-9 cases ready to proceed with case-specific discovery. Signed by Judge William R. Wilson, Jr on 11/20/08. (mkf) (Entered: 11/20/2008) |
| 11/21/2008 | 🌐 1915 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Monthly Status Conference held on 11/21/2008. (Court Reporter K. Baker) (maj) (Entered: 11/21/2008) |
| 11/21/2008 | 🌐 | Remark: Receipt of electronic record from USDC of Minnesota C.A. No. 0:08-cv-03963 Jessie M. Nichols v. Wyeth, et al. (OUR CASE NO. 4:08-cv-04165) (ade) (Entered: 11/21/2008) |
| 11/21/2008 | 🌐 1916 | ORDER denying 1889 Motion to Compel; denying 1892 Motion to Compel; granting 1894 Motion to Amend; Pltfs' are permitted to file the Amended Master Complaint, attached to 1894 Motion, by 5 p.m., Wednesday, November 26, 2008; December 12, 2008, Status Conference is CANCELLED. Signed by Judge William R. Wilson, Jr on 11/21/08. (mkf) (Entered: 11/21/2008) |
| 11/24/2008 | 🌐 | Remark : Receipt of case electronically from USDC MN C. A. No. 0:06-cv-5035 Perkins, et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04167 WRW). (mkf) (Entered: 11/24/2008) |

| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN No. 0:06-cv-05037 Adams et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04168 WRW). (mkf) (Entered: 11/24/2008) |
|---|---|---|
| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:06-cv-05039 Robinette v. Wyeth Inc et al (OUR CASE NO. 4:08-CV-04169 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | 1917 | AMENDED COMPLAINT *Amended Master Complaint* with Jury Demand against all defendants, filed by Counsel Plaintiff Liaison(Holt, William) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:06-cv-05050 Blair v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04170 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:06-cv-05047 Muncy v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04171 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:06-cv-05051 Roop, et al v. Wyeth et al (OUR CASE NO. 4:08-cv-04172 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:06-cv-05055 Adams v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04173 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-05448 Montano v. Wyeth et al (OUR CASE NO. 4:08-cv-04174 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN C.A. 0:08-cv-05354 Fuentes v. Wyeth et al (OUR CASE NO. 4:08-cv-04175 WRW). (mkf) (Entered: 11/24/2008) |
| 11/24/2008 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-05449 Smith v. Bristol Myers Squibb Company (OUR CASE NO. 4:08-cv-04176 WRW). (mkf) (Entered: 11/24/2008) |
| 11/25/2008 | 1918 | CONDITIONAL TRANSFER ORDER (CTO-152) from the Judicial Panel on Multidistrict Litigation that the ten actions (see image for complete listing) listed in this Order, now pending in the Western District of Arkansas (1); District of Minnesota (7); Eastern District of Missouri (1); and Southern District of New York (1), are transferred to the Eastern District of Arkansas as part of MDL 1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation on 11/25/08. (Attachments: # 1 Cover Letter/Service List)(mkf) (Entered: 11/25/2008) |
| 11/25/2008 | 1919 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1914 Order *November 25, 2008 Letter from Lane Heard to Judge Wilson* (Attachments: # 1 Document Locke PFS)(Heard, F.) (Entered: 11/25/2008) |

| 11/26/2008 | | Remark: Receipt of case electronically from USDC, E/D Missouri C. A. No. 4:08-cv-01626 Miller v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04179 WRW). (mkf) (Entered: 11/26/2008) |
|---|---|---|
| 11/26/2008 | | Remark: Receipt of case electronically from USDC, W/D of Arkansas C. A. No. 6:08-cv-06081 Longinotti v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04184 WRW). (mkf) (Entered: 11/26/2008) |
| 12/03/2008 | 1920 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation that the two actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota, are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Transfer Letter).(mkf) (Entered: 12/03/2008) |
| 12/04/2008 | 1921 | TRANSCRIPT of Status Conference Proceedings held on November 21, 2008, before Judge William R. Wilson Jr.. Court Reporter Karen Baker. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 12/18/2008. Redaction Request due 12/26/2008. Redacted Transcript Deadline set for 1/5/2009. Release of Transcript Restriction set for 3/4/2009. (plm) (Entered: 12/04/2008) |
| 12/04/2008 | 1922 | (Court only) CERTIFICATE OF MAILING by the Clerk re 1921 TRANSCRIPT. (plm) (Entered: 12/04/2008) |
| 12/04/2008 | 1923 | ORDER Re: 2009 Status Conference Schedule. Signed by Judge William R. Wilson, Jr on 12/04/08. (mkf) (Entered: 12/05/2008) |
| 12/05/2008 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-04844 Jasperson v. Wyeth, et al (OUR CASE NO. 4:08-cv-04195 WRW). (mkf) (Entered: 12/05/2008) |
| 12/05/2008 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-04826 Kirkland et al v. Wyeth et al (OUR CASE NO. 4:08-cv-04196 WRW). (mkf) (Entered: 12/05/2008) |
| 12/12/2008 | 1924 | *Answer to Amended Complaint* ANSWER to Complaint with Jury Demand by Berlex Inc.(Sharko, Susan) (Entered: 12/12/2008) |
| 12/12/2008 | | Remark : Receipt of case electronically from USDC of Maryland C.A. No. 1:08-cv-02118 Marochnik et al v. Pfizer Inc (OUR CASE NO. 4:08-cv-04213 WRW). (mkf) (Entered: 12/12/2008) |
| 12/12/2008 | 1925 | NOTICE by Counsel Plaintiff Lead *Plaintiffs' Amended Outline of Generic Discovery Still Needed from Wyeth and Pfizer Defendants* (Littlepage, Zoe) (Entered: 12/12/2008) |
| 12/17/2008 | 1926 | NOTICE of Appearance by Frederic T. Knape, Anthony J. Ashley, John A. Carr, Brian A. Glasser on behalf of American College of Obstetricians and Gynecologists. (mkf) (Entered: 12/17/2008) |

| 12/23/2008 | 🌐 1927 | CONDITIONAL TRANSFER ORDER (CTO-153) from the Judicial Panel on Multidistrict Litigation that the thirteen actions (see image for complete listing) listed in this Order; Northern District of Alabama (2); District of Minnesota (7); Southern District of New York (1); Southern District of Ohio (1); and Southern District of Texas (2), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of the MDL Panel on 12/23/08. (Attachments: # 1 Cover Letter/Service List).(vjt) (Entered: 12/23/2008) |
|---|---|---|
| 12/23/2008 | 🌐 1928 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1844 Notice (Other), 1866 Notice (Other) *Defendants' Revised Discovery Proposal* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Heard, F.) (Entered: 12/23/2008) |
| 12/23/2008 | 🌐 1929 | RESPONSE re 1925 Notice (Other) *The Upjohn Defendants' Response to Plaintiffs' Amended Outline of Generic Discovery Still Needed and Plan for Resolution* by Pharmacia Corporation, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Murray, Elizabeth) (Entered: 12/23/2008) |
| 12/23/2008 | 🌐 1930 | NOTICE by Counsel Plaintiff Lead *Plaintiffs' Amended Plan to Resolve the Litigation* (Littlepage, Zoe) (Entered: 12/23/2008) |
| 12/30/2008 | 🌐 | Remark : Receipt of case electronically from Southern District of Ohio C.A. No. 2:08-cv-01092 Robideaux et al v. Wyeth et al (OUR CASE NO.4:08-C-cv-04236 WRW). (mkf) (Entered: 12/30/2008) |
| 12/30/2008 | 🌐 | Remark : Case received electronically from Northern District of Alabama C.A. No. 2:06-cv-00091 McDaniel et al v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04237 WRW). (mkf) (Entered: 12/30/2008) |
| 12/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-05917 Dutkiewicz v. Wyeth et al (OUR CASE NO. 4:08-cv-04240). (vjt) (Entered: 12/30/2008) |
| 12/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-05918 Lamb v. Wyeth et al (OUR CASE NO. 4:08-cv-04241). (vjt) (Entered: 12/30/2008) |
| 12/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-05919 Franzino v. Wyeth et al (OUR CASE NO. 4:08-cv-04242). (vjt) (Entered: 12/30/2008) |
| 12/30/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-05980 Fishstein v. Wyeth et al (OUR CASE NO. 4:08-cv-04245). (vjt) (Entered: 12/30/2008) |
| 12/30/2008 | 🌐 | Remark. Receipt of electronic record from USDC of MN (C.N. 0:08-cv-05981) Maclean v. Wyeth et al (OUR CASE NO. 4:08-CV-4246-WRW.) (bkp) (Entered: 12/30/2008) |
| 12/31/2008 | 🌐 | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-05933 Baer v. Wyeth Inc et al (OUR CASE NO. 4:08-cv-04244) (vjt) (Entered: 12/31/2008) |

| 12/31/2008 | | Remark: Receipt of electronic record from USDC of MN C.A. No. 0:08-cv-05920 Harris v. Wyeth et al (OUR CASE NO. 4:08-cv-04243). (vjt) (Entered: 12/31/2008) |
|---|---|---|
| 01/05/2009 | 1931 | CONDITIONAL TRANSFER ORDER (CTO-154) from the Judicial Panel on Multidistrict Litigation that the three actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota, are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation on 1/05/09. (Attachments: # 1 Transfer Letter)(mkf) (Entered: 01/05/2009) |
| 01/06/2009 | 1932 | ANSWER to 1917 Amended Complaint with Jury Demand by Galen Holdings PLC, Warner Chilcott.(Cate, Brandon) (Entered: 01/06/2009) |
| 01/09/2009 | 1933 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1928 Notice (Other), Notice (Other) *January 9, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 01/09/2009) |
| 01/09/2009 | 1934 | *Novartis Pharmaceuticals Corporation's Master* ANSWER to 1917 Amended Complaint by Novartis Pharmaceuticals Corporation. (Borger, John) (Entered: 01/09/2009) |
| 01/12/2009 | 1935 | NOTICE by Counsel Plaintiff Lead re 1933 Notice (Other) *Letter from Zoe Littlepage to Judge Wilson* (Littlepage, Zoe) (Entered: 01/12/2009) |
| 01/12/2009 | 1936 | *Master* ANSWER to 1917 Amended Complaint with Jury Demand by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd.(Murray, Elizabeth) (Entered: 01/12/2009) |
| 01/12/2009 | 1937 | *Barr Laboratories, Inc.'s* ANSWER to 1917 Amended Complaint with Jury Demand by Barr Laboratories Inc.(Saelinger, Gina) (Entered: 01/12/2009) |
| 01/12/2009 | 1938 | *Barr Pharmaceuticals, LLC, f/k/a Barr Pharmaceuticals, Inc.'s* ANSWER to 1917 Amended Complaint with Jury Demand by Barr Pharmaceuticals Inc.(Saelinger, Gina) (Entered: 01/12/2009) |
| 01/12/2009 | 1939 | *Duramed Pharmaceuticals, Inc.'s* ANSWER to 1917 Amended Complaint with Jury Demand by Duramed Pharmaceuticals Inc. (Saelinger, Gina) (Entered: 01/12/2009) |
| 01/12/2009 | 1940 | *Ortho-McNeil Janssen Pharmaceutical, Inc. (f/k/a Ortho-McNeil Pharmaceutical, Inc.) MASTER* ANSWER to 1917 Amended Complaint with Jury Demand by Ortho McNeil Pharmaceutical Inc. (O'Gorman, Debra) (Entered: 01/12/2009) |
| 01/12/2009 | 1941 | REPLY re 1930 Notice (Other) *Wyeth's Reply to Plaintiffs' Amended Plan to Resolve the Litigation* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 01/12/2009) |
| 01/12/2009 | 1942 | ANSWER to 1917 Amended Complaint with Jury Demand *Master Answer to Amended Complaint and Affirmative Defenses of Defendant* |

| | | |
|---|---|---|
| | | *Wyeth* by Wyeth Inc, Wyeth Pharmaceuticals Inc.(Heard, F.) (Entered: 01/12/2009) |
| 01/12/2009 | 1943 | *Watson Laboratories, Inc.'s* ANSWER to 1917 Amended Complaint by Watson Laboratories Inc.(Green, Kerry) (Entered: 01/12/2009) |
| 01/12/2009 | 1944 | *Watson Pharmaceuticals, Inc.'s* ANSWER to 1917 Amended Complaint by Watson Pharmaceuticals Inc.(Green, Kerry) (Entered: 01/12/2009) |
| 01/12/2009 | 1945 | ANSWER to 1917 Amended Complaint by Bristol Myers Squibb Company.(Vickery, Alan) (Entered: 01/12/2009) |
| 01/12/2009 | 1946 | ANSWER to 1917 Amended Complaint *Master Complaint filed* by Solvay Pharmaceuticals Inc.(Troyer, Brian) (Entered: 01/12/2009) |
| 01/12/2009 | 1947 | ANSWER to Complaint *to the Amended Master Complaint* by Solvay America Inc.(Troyer, Brian) (Entered: 01/12/2009) |
| 01/13/2009 | 1948 | ORDER Re: Fact Sheet procedures. Signed by Judge William R. Wilson, Jr on 1/13/09. (mkf) (Entered: 01/13/2009) |
| 01/14/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-06140 Dudek et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00021 WRW). (mkf) (Entered: 01/14/2009) |
| 01/14/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-06235 Welch v. Wyeth et al (OUR CASE NO. 4:-09-CV-00022 WRW). (mkf) (Entered: 01/14/2009) |
| 01/14/2009 | | Remark: Receipt of case electronically from USDC MN C. A. No. 0:08-cv-06258 McCall v. Wyeth et al (OUR CASE NO. 4:09-CV-00023 WRW). (mkf) (Entered: 01/14/2009) |
| 01/15/2009 | | Remark : Receipt of case electronically from USDC, S/D of Texas C.A. No. 4:08-cv-02503 Beverly Abbey v. Wyeth et al (OUR CASE NO. 4:09-CV-00025 WRW). (mkf) (Entered: 01/16/2009) |
| 01/15/2009 | | Remark: Receipt of case electronically from USDC, S/D of Texas C.A. No. 2:08-cv-00267 Judith Goodner, et ux v. Wyeth et al (OUR CASE NO. 4:09-CV-00026 WRW). (mkf) (Entered: 01/16/2009) |
| 01/16/2009 | 1949 | ORDER granting the joint motions to dismiss certain defendants pending in the cases listed in Exhibit A; accordingly, American College of Physicians, the National Committee for Quality Assurance and the American College of Gynecologists and Obstetricians are DISMISSED. Signed by Judge William R. Wilson, Jr on 1/16/09. (mkf) (Entered: 01/16/2009) |
| 01/22/2009 | 1950 | MOTION to Substitute Attorney by Counsel Plaintiff Liaison (Holt, William) (Entered: 01/22/2009) |
| 01/23/2009 | 1951 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 1950 Plaintiffs' Motion to Withdraw Liaison Counsel. Accordingly, Mr. Russell D. Marlin is relieved as |

| | | liaison counsel. Mr. Gary Holt remains Plaintiffs' liaison counsel. Signed by Judge William R. Wilson, Jr on 01/23/09. (dmm) (Entered: 01/23/2009) |
|---|---|---|
| 01/23/2009 | 🌐 | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:08-cv-00806 Eileen Cohen v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00044 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-00994 Kermanshahi v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00045 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark : Receipt of case electronically from USDC of Minneosta C.A. No. 0:08-cv-01062 Kallhoff v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00046 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01236 Burleson v. Wyeth et al (OUR CASE NO. 4:09-CV-00047 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01240 Brunger v. Wyeth et al (OUR CASE NO. 4:09-CV-00048 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-01382 Vanvoorhis v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00049 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-04247 Boy et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00050 WRW). (mkf) (Entered: 01/23/2009) |
| 01/23/2009 | 🌐 | Remark: Receipt of electronic record from USDC, S/D of New York C.A. No. 1:08-cv-08583 Park v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:09-CV-00052 WRW). (mkf) (Entered: 01/23/2009) |
| 01/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC M/D of Florida C.A. No. 8:08-cv-01775 Denise Midili v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00059 WRW). (mkf) (Entered: 01/27/2009) |
| 01/27/2009 | 🌐 1952 | DISCOVERY PLAN ORDER setting September 1, 2009, as the generic discovery deadline for Wyeth and Pfizer; parties to update Court PPO 9 remands at the June 26, 2009 Status Conference; directing depositions in PPO 9 designated cases to be completed by August 17, 2009; directing parties to address the numerous voluntary dismissals and PPO 8 dismissals in a "very brief" responses to be filed by 5 p.m., Friday, February 13, 2009; setting a September 1, 2009 deadline for non-breast cancer case discovery; directing discovery to "forthwith commence" on non-Wyeth and non-Pfizer defendants. Signed by Judge William R. Wilson, Jr on 1/27/09. (mkf) (Entered: 01/27/2009) |
| 01/30/2009 | 🌐 1953 | MOTION for Order *to Establish Fee and Cost Trust Account* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 01/30/2009) |

| 01/30/2009 | 1954 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 1953 Motion for Order *to Establish Fee and Cost Trust Account* (Littlepage, Zoe) (Entered: 01/30/2009) |
|---|---|---|
| 02/03/2009 | 1955 | CONDITIONAL TRANSFER ORDER (CTO-155) from the Judicial Panel on Multidistrict Litigation that the nine actions (see image for complete listing) listed in this Order, now pending in E/D of California (1); S/D of Iowa (1); District of Minnesota (3); District of North Dakota (3); and S/D of Ohio (1), are transferred to the Eastern District of Arkansas as part of MDL 1507.. Signed by Clerk of Judicial Panel on Multidistrict Litigation on 2/3/09 (Attachments: # 1 Transferee Letter)(mkf) (Entered: 02/03/2009) |
| 02/03/2009 | | Remark : Receipt of case electronically from E/D of California C.A. No. 2:08-cv-03050 Scorza v. Wyeth et al (OUR CASE NO. 4:09-CV-00071 WRW). (mkf) (Entered: 02/03/2009) |
| 02/03/2009 | | Remark : Receipt of case electronically from District of North Dakota C.A. No. 1:08-cv-00065 Barta et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00080 WRW). (mkf) (Entered: 02/03/2009) |
| 02/04/2009 | 1956 | NOTICE of Appearance by Daniel W. Sigelman on behalf of Prempro Products Liability Litigation; NOTICE of Firm Name Change. (mkf) (Entered: 02/04/2009) |
| 02/04/2009 | 1957 | TRANSFER ORDER pursuant to 28 USC 1407 transferring District of Minnesota C.A. No. 0:08-4827 Dorothy Allen, et al v. Wyeth, et al to the Eastern District of Arkansas for inclusion in the coordinated or consolidated pretrial proceedings occurring there in MDL-1507. Signed by J. Frederick Motz, Acting Chairman, Judicial Panel on Multidistrict Litigation on 2/4/09. (Attachments: # 1 Transfer Letter) (mkf) (Entered: 02/04/2009) |
| 02/04/2009 | 1958 | ANSWER to 1917 Amended Complaint with Jury Demand by Abbott Laboratories.(Julian, Jim) (Entered: 02/04/2009) |
| 02/04/2009 | 1959 | MOTION to Dismiss *for Failure to Serve Complete Fact Sheets* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 02/04/2009) |
| 02/04/2009 | 1960 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1959 Motion to Dismiss *for Failure to Serve Complete Fact Sheets* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Heard, F.) (Entered: 02/04/2009) |
| 02/05/2009 | | Remark : Receipt of case electronically from S/D of Ohio C.A. No. 2:08-cv-01163 Rome v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00088 WRW). (mkf) (Entered: 02/05/2009) |
| 02/05/2009 | | Remark : Receipt of case electronically from District of North Dakota C.A. No. 3:08-cv-00129 McGillivray et al v. Wyeth Pharmaceuticals |

| | | Inc et al (OUR CASE NO. 4:09-CV-00092 WRW). (mkf) (Entered: 02/05/2009) |
|---|---|---|
| 02/05/2009 | 🌐 | Remark: Receipt of case electronically from District of North Dakota C.A. No. 3:08-cv-00130 Broadwell et al v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:09-CV-00093 WRW). (mkf) (Entered: 02/05/2009) |
| 02/09/2009 | 🌐 1961 | MOTION to Compel *Pfizer Defendants to Produce Witnesses for Three Rule 30(b)(6) Depositions* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 02/09/2009) |
| 02/09/2009 | 🌐 1962 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 1961 Motion to Compel *Pfizer Defendants to Produce Witnesses for Three Rule 30 (b)(6) Depositions* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Littlepage, Zoe) (Entered: 02/09/2009) |
| 02/10/2009 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-06450 Cournia et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00101 WRW). (mkf) (Entered: 02/10/2009) |
| 02/10/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-06467 Kahler v. Pfizer Inc et al (OUR CASE NO. 4:09-CV-00102 WRW). (mkf) (Entered: 02/10/2009) |
| 02/10/2009 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-06468 Huff v. Barr Laboratories Inc et al (OUR CASE NO. 4:09-CV-00103 WRW). (mkf) (Entered: 02/10/2009) |
| 02/10/2009 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-04827 Allen et al v. Wyeth et al (OUR CASE NO.4:09-CV-00104 WRW). (mkf) (Entered: 02/10/2009) |
| 02/11/2009 | 🌐 1963 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1960 Brief in Support, *Supplemental Memorandum in Support of Motion to Dismiss for Failure to Complete Fact Sheets* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Heard, F.) (Additional attachment(s) added on 2/11/2009: ) # 4 Main Document - Correct) (thd). (Entered: 02/11/2009) |
| 02/11/2009 | 🌐 1964 | NOTICE OF DOCKET CORRECTION re: 1963 Brief in Support. CORRECTION: The original main document was submitted in error (incorrect image file); the correct main document was added to docket entry 1963 , based on the attached request. (thd) (Entered: 02/11/2009) |
| 02/12/2009 | 🌐 | Remark : Receipt of case electronically from USDC,S/D of Iowa C. A. No. 4:08-cv-00519 Becker et al v. Wyeth Inc (OUR CASE NO. 4:09-CV-00109 WRW). (mkf) (Entered: 02/12/2009) |
| 02/13/2009 | 🌐 1965 | RESPONSE re 1952 Order, *Court's Question Re "Real Cases"* by Counsel Plaintiff Lead (Littlepage, Zoe). (Entered: 02/13/2009) |
| 02/13/2009 | 🌐 1966 | MOTION to Compel Underlying Data RE: Minnesota Filings by |

| | | |
|---|---|---|
| | | Counsel Plaintiff Liaison (Holt, William) Modified on 2/13/2009 to reflect Motion has been STRICKEN pursuant to 1968 Text Entry Order(mkf). (Entered: 02/13/2009) |
| 02/13/2009 | 🌐 1967 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1966 Motion to Compel *Underlying Data RE: Minnesota Filings* (Attachments: # 1 Exhibit)(Holt, William) (Entered: 02/13/2009) |
| 02/13/2009 | 🌐 1968 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER STRIKING 1966 Plaintiff Fleeger's Motion to Compel, because it should not have been filed in this case. If Plaintiff Fleeger wishes for the motion to be addressed at the February 27, 2009, Status Conference, she should file it in her individual case by noon, Monday, February 16, 2009. Signed by Judge William R. Wilson, Jr on 02/13/09. (dmm) (Entered: 02/13/2009) |
| 02/13/2009 | 🌐 1969 | REPLY re 1965 Response (Non Motion), 1952 Order,, *Reply Re Court's "What Gives?" Inquiry* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/13/2009) |
| 02/16/2009 | 🌐 1970 | RESPONSE to Motion re 1959 MOTION to Dismiss *for Failure to Serve Complete Fact Sheets* filed by Counsel Plaintiff Lead. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 4, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(Schwartz, Robert) (Entered: 02/16/2009) |
| 02/17/2009 | 🌐 1971 | LETTER ORDER to Steering Committee Members, Lead and Liaison Counsel regarding the February 27, 2009 Status Conference: counsel are directed to submit a list of topics they wish to be on the agenda for the hearing by 5 p.m. Monday, February 23, 2009. Status Conference set for 2/27/2009 at 8:30 a.m. before Judge William R. Wilson Jr. Signed by Judge William R. Wilson, Jr on 2/17/09. (mkf) (Entered: 02/17/2009) |
| 02/17/2009 | 🌐 1972 | RESPONSE in Opposition re 1953 MOTION for Order *to Establish Fee and Cost Trust Account Defendants' Opposition to Plaintiffs' Motion for An Order to Establish "MDL-1507 Fee and Cost Trust Account"* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 02/17/2009) |
| 02/17/2009 | 🌐 | Remark : Retrieval of case electronically thru Pacer from USDC, S/D of New York C. A. No. 7:08-cv-09781 Maureen Welch v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:09-CV-00113 WRW). (mkf) (Entered: 02/17/2009) |
| 02/17/2009 | 🌐 1973 | REPLY to Response to Motion re 1953 MOTION for Order *to Establish Fee and Cost Trust Account* filed by Counsel Plaintiff Lead. (Littlepage, Zoe) (Entered: 02/17/2009) |
| 02/17/2009 | 🌐 1974 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *February 17, 2009 Letter from Lane Heard to Judge Wilson re Discovery Plan* (Heard, F.) (Entered: 02/17/2009) |
| | | |

| | | |
|---|---|---|
| 02/18/2009 | 1975 | REPLY to Response to Motion re 1953 MOTION for Order *to Establish Fee and Cost Trust Account Defendants' Surreply Re Plaintiffs' Motion for an Order to Establish "MDL 1507 Fee and Cost Trust Account"* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 02/18/2009) |
| 02/18/2009 | 1976 | Letter from Hon. William R. Wilson, Jr. to Zoe B. Littlepage re Mr. Heard's letter of February 17, 2009 (docket entry #1974). (bkp) (Entered: 02/18/2009) |
| 02/18/2009 | 1977 | Letter from Hon. William R. Wilson, Jr. re Trustee of Plaintiffs' Trust Account (Doc. No. 1953) (bkp) (Entered: 02/18/2009) |
| 02/18/2009 | 1978 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1971 Scheduling Order, *Defendants' Agenda for February 27, 2009 Hearing* (Heard, F.) (Entered: 02/18/2009) |
| 02/18/2009 | 1979 | Letter from Hon. William R. Wilson, Jr. to counsel re Trustee of Plaintiffs' Trust Account (Doc. No. 1953) advising they are to make additional submissions by 2:00 p.m. tomorrow, February 19, 2009. (bkp) (Entered: 02/18/2009) |
| 02/19/2009 | 1980 | CONDITIONAL TRANSFER ORDER (CTO-156) from the Judicial Panel on Multidistrict Litigation that the two actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Transfer Letter)(mkf) (Entered: 02/19/2009) |
| 02/19/2009 | 1981 | RESPONSE re 1976 Letter *Plaintiffs' Response to Mr. Heard's letter of February 17, 2009* by Counsel Plaintiff Lead (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Littlepage, Zoe) (Entered: 02/19/2009) |
| 02/19/2009 | 1982 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1979 Letter *February 19, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 02/19/2009) |
| 02/19/2009 | 1983 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 1979 Letter, 1954 Brief in Support, 1953 Motion for Order *to Establish MDL 1507 Fee & Cost Trust Account* (Holt, William) (Additional attachment(s) added on 2/19/2009: ) # 1 Main Document - Correct) (thd). (Entered: 02/19/2009) |
| 02/19/2009 | 1984 | NOTICE OF DOCKET CORRECTION re: 1983 Brief in Support re: 1979 Letter. CORRECTION: The original document was filed in error (wrong image file); the correct document was added to docket entry 1983 , based on the attached correspondence. (thd) (Entered: 02/19/2009) |
| 02/19/2009 | 1985 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1983 Brief in Support, 1979 Letter *February 19, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 02/19/2009) |

| | | |
|---|---|---|
| 02/19/2009 | 🌐 1986 | LETTER ORDER re Trustee of Plaintiffs Trust Account; Mr. Heard is directed to respond, as soon as possible, to Ms. Littlepage's suggestion that Defendants pay the expense of the trustee. Signed by Judge William R. Wilson, Jr on 2/19/09. (mkf) (Entered: 02/19/2009) |
| 02/23/2009 | 🌐 1987 | NOTICE by Counsel Plaintiff Lead *Plaintiffs' Proposed Agenda for February 27, 2009 Hearing* (Williams, Michael) (Entered: 02/23/2009) |
| 02/23/2009 | 🌐 1988 | MOTION to Extend Time *to Respond to Plaintiffs' Motion to Compel Pfizer Defendants to Produce Witnesses for Three Rule 30(B)(6) Depositions* by Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Murray, Elizabeth) (Entered: 02/23/2009) |
| 02/24/2009 | 🌐 1989 | ORDER denying 1961 Motion to Compel; finding as moot 1988 Motion to Extend Time; parties are directed to "meet and confer" re depositions; if "meet and confer" fails as of noon, Wednesday, March 4, 2009, the Court will schedule a conference call at 2 p.m. that afternoon. Signed by Judge William R. Wilson, Jr on 2/24/09. (mkf) (Entered: 02/24/2009) |
| 02/24/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:08-cv-06469 Reed v. Mylan Pharmaceuticals Inc (OUR CASE NO. 4:09-CV-00132 WRW). (mkf) (Entered: 02/24/2009) |
| 02/24/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-00123 Lucas v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00133 WRW). (mkf) (Entered: 02/24/2009) |
| 02/24/2009 | 🌐 1990 | LETTER ORDER re 1953 MOTION to Establish Fee and Cost Trust Account; the Court is advising counsel to be prepared to address the specific duties to be required of an appointed trustee in this case at the Status Conference, Friday, February 27, 2009. Signed by Judge William R. Wilson, Jr on 2/24/09. (mkf) (Entered: 02/24/2009) |
| 02/24/2009 | 🌐 1991 | RESPONSE in Support re 1959 MOTION to Dismiss *for Failure to Serve Complete Fact Sheets Reply in Support of Wyeth's Motion to Dismiss for Failure to Complete Fact Sheets* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Heard, F.) (Entered: 02/24/2009) |
| 02/27/2009 | 🌐 1992 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Status Conference held on 2/27/2009. (Court Reporter J. Ammons) (maj) (Entered: 02/27/2009) |
| 02/27/2009 | 🌐 1993 | ORDER denying without prejudice 1959 Motion to Dismiss; For all the cases listed in Exhibit A, a reasonably adequate Fact Sheet must be served on defendants by 5 p.m., Monday, April 13, 2009, and if such Fact Sheet is not submitted, the case will be dismissed with prejudice. If there are motions for voluntary dismissal filed during this 45 day |

| | | |
|---|---|---|
| | | period, in any of the cases subject to this Order, such dismissals must be with prejudice, absent highly unusual circumstances. Additionally, Plaintiffs counsel will not be permitted to withdraw as counsel during this 45 day period. Signed by Judge William R. Wilson, Jr on 2/27/09. (mkf) (Entered: 02/27/2009) |
| 02/27/2009 | 🌐 1994 | ORDER Re: General Order 54 advising attorneys of the rules regarding electronics in the courthouse. Signed by Judge William R. Wilson, Jr on 2/27/09. (mkf) (Entered: 03/02/2009) |
| 03/02/2009 | 🌐 1995 | CONDITIONAL TRANSFER ORDER (CTO-157) from the Judicial Panel on Multidistrict Litigation that the 35 actions (see image for complete listing) in this Order, now pending in S/D of Iowa (2); District of Minnesota (9); S/D of Mississippi (1); E/D of Texas (1); S/D of West Virginia (22), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation on 3/2/09. (Attachments: # 1 Transferee Letter).(mkf) (Additional attachment(s) added on 3/2/2009: ) # 2 Legible CTO 157) (mkf). (Entered: 03/02/2009) |
| 03/02/2009 | 🌐 1996 | NOTICE OF DOCKET CORRECTION attaching a legible copy of 1995 Conditional Transfer Order (CTO-157). (mkf) (Entered: 03/02/2009) |
| 03/02/2009 | 🌐 1997 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 1993 Order on Motion to Dismiss, *March 2, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 03/02/2009) |
| 03/03/2009 | 🌐 1998 | LETTER ORDER re 1997 Letter filed by Wyeth Pharmaceuticals Inc, Wyeth Inc re Bailey & Galyen Fact Sheets. Signed by Judge William R. Wilson, Jr on 3/3/09. (mkf) (Entered: 03/03/2009) |
| 03/03/2009 | 🌐 1999 | ORDER CANCELLING the March 20, 2009 Status Conference; a telephone conference commencing at 8:30 a.m., Friday, March 20, 2009, will be held to address the generic discovery issues involving Mr. Urbanczyk and Mr. Williams. Signed by Judge William R. Wilson, Jr on 3/9/09. (mkf) (Entered: 03/03/2009) |
| 03/03/2009 | 🌐 | (Court only) Telephone Conference set for 3/20/2009 08:30 AM before Judge William R. Wilson Jr. (mkf) (Entered: 03/03/2009) |
| 03/03/2009 | 🌐 2000 | NOTICE by Pharmacia Corporation, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd *Letter to Court Re: Motion to Compel 1961* (Murray, Elizabeth) (Entered: 03/03/2009) |
| 03/04/2009 | 🌐 | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01222 Blankenship v. Wyeth et al (OUR CASE NO. 4:09-CV-00149 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | 🌐 | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01223 Dye et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00150 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | 🌐 | Remark : Receipt of case electronically from S/D of West Virginia |

| | | C.A. No. 3:08-cv-01224 Evans et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00151 WRW). (mkf) (Entered: 03/04/2009) |
|---|---|---|
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01225 Fields et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00152 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01226 Moorefield v. Wyeth et al (OUR CASE NO. 4:09-CV-00153 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark : Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01227 Music v. Wyeth et al (OUR CASE NO. 4:09-CV-00154 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark : Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01228 Phillips et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00157 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01229 Shrewsbury et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00160 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark : Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01230 Soufrine et al v. Wyeth et al (OUR CASE NO. 4:08-CV-00163 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01231 Vitanza et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00164 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:09-cv-01232 Wilcox et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00165 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark : Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01233 Sharkey v. Wyeth (OUR CASE NO. 4:09-CV-00166 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01234 Vale v. Wyeth (OUR CASE NO. 4:09-CV-00167 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01235 Frankel v. Wyeth (OUR CASE NO. 4:09-CV-00168 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01236 Knecht v. Wyeth (OUR CASE NO. 4:09-CV-00169 WRW). (mkf) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark : Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-01237 Lesser v. Wyeth (OUR CASE NO. 4:09-CV-00170 WRW). (mkf) (Entered: 03/04/2009) |

| 03/04/2009 | | Remark: Receipt of case electronically from S/D of West Virginia C.A. No. 3:08-cv-001238 Lobel v. Wyeth (OUR CASE NO. 4:09-CV-00171 WRW). (mkf) (Entered: 03/04/2009) |
|---|---|---|
| 03/04/2009 | | Remark. Electronic receipt of record from S/D of West Virginia, C.A. No. 3:08-cv-01239, McKenna v. Wyeth (OUR CASE NO. 4:09-cv-156). (bkp) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark. Electronic receipt of record from S/D of West Virginia, C.A. No. 3:08-cv-01240, Mechanic v. Wyeth (OUR CASE NO. 4:09-158). (bkp). (Entered: 03/04/2009) |
| 03/04/2009 | | Remark. Electronic receipt of record from S/D of West Virginia, C.A. No. 3:08-cv-01241, Rosenburg v. Wyeth (OUR CASE NO. 4:09-CV-159). (bkp) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark. Electronic receipt of record from S/D of West Virginia, C.A. No. 3:08-cv-01242, Veralli v. Wyeth (OUR CASE NO. 4:09-CV-161). (bkp) (Entered: 03/04/2009) |
| 03/04/2009 | | Remark. Electronic receipt of record from S/D of West Virginia, C.A. No. 3:08-cv-1243, Weisberg v. Wyeth (OUR CASE NO. 4:09-CV-162). (bkp) (Entered: 03/04/2009) |
| 03/04/2009 | 2001 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case). (Beavan, Bonnie) (The docket text was modified on 3/5/2009 to indicate the document was filed in error.) (thd) (Entered: 03/04/2009) |
| 03/04/2009 | 2002 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case) (Beavan, Bonnie) (The docket text was modified on 3/5/2009 to indicate the document was filed in error.) (thd) (Entered: 03/04/2009) |
| 03/04/2009 | 2003 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case). (Beavan, Bonnie) (The docket text was modified on 3/5/2009 to indicate the document was filed in error.) (thd) (Entered: 03/04/2009) |
| 03/05/2009 | | NOTICE OF DOCKET CORRECTION re: 2001 , 2002 , 2003 Notices of Appearance by Bonnie Beavan. CORRECTION: The docket text was modified to indicate the documents were filed in error (wrong case). (thd) (Entered: 03/05/2009) |
| 03/05/2009 | | Remark: Receipt of case electronically from S/D of Mississippi C.A. No. 3:09-cv-00033 Burns et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00172 WRW). (mkf) (Entered: 03/05/2009) |
| 03/06/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00146 Pastorelle v. Wyeth et al (OUR CASE NO. 4:09-CV-00174 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00167 Nichols v. Wyeth et al (OUR CASE NO. 4:09-CV-00175 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark : Receipt of case electronically from District of Minnesota |

| | | |
|---|---|---|
| | | C.A. No. 0:09-cv-00168 Martin v. Wyeth et al (OUR CASE NO. 4:09-CV-00176 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00185 Bauserman v. Wyeth et al (OUR CASE NO. 4:09-CV-00177 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark: Receipt of case electronically from S/D of Iowa C.A. No. 1:09-cv-00006 Coziahr v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:09-CV-00178 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark : Receipt of case electronically from S/D of Iowa C.A. No. 4:09-cv-00043 Stroud et al v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00180 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00197 Tate v. Wyeth et al (OUR CASE NO. 4:09-CV-00182 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00198 Stratton v. Wyeth et al (OUR CASE NO. 4:09-CV-00183 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00199 Peck v. Wyeth et al (OUR CASE NO. 4:09-CV-00184 WRW). (mkf) (Entered: 03/06/2009) |
| 03/06/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00282 Lewin v. Wyeth (OUR CASE NO. 4:09-CV-00185 WRW). (mkf) (Entered: 03/06/2009) |
| 03/09/2009 | 2004 | TRANSCRIPT of Status Conference Proceedings held on February 27, 2009, before Judge William R. Wilson Jr. Court Reporter Judith A. Ammons. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 3/23/2009. Redaction Request due 3/30/2009. Redacted Transcript Deadline set for 4/9/2009. Release of Transcript Restriction set for 6/8/2009. (plm) (Entered: 03/09/2009) |
| 03/09/2009 | 2005 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2004 TRANSCRIPT. (plm) (Entered: 03/09/2009) |
| 03/10/2009 | 2006 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *Joint Status Report Re Discovery* (Urbanczyk, Stephen) (Entered: 03/10/2009) |
| 03/11/2009 | 2007 | MOTION for Order *to Set Deadline for Return of Updated Authorizations* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Heard, F.) (Additional attachment(s) added on 3/12/2009: ) # 3 Main Document - Correct) (thd). (Entered: 03/11/2009) |
| | | |

| 03/12/2009 | 2008 | NOTICE OF DOCKET CORRECTION re: 2007 MOTION for Order *to Set Deadline for Return of Updated Authorizations.* CORRECTION: The main document with an amended certificate of service was added to docket entry 2007 , based on the attached correspondence. (thd) (Entered: 03/12/2009) |
| --- | --- | --- |
| 03/12/2009 | 2009 | CONDITIONAL TRANSFER ORDER (CTO-158) from the Judicial Panel on Multidistrict Litigation that the four actions (see image for complete listing) in this Order, now pending in the District of Minnesota, are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 3/12/09. (Attachments: # 1 Transfer Letter).(mkf) (Entered: 03/12/2009) |
| 03/12/2009 | 2010 | NOTICE by Counsel Plaintiff Lead *Letter to Judge Wilson re Wyeth's Generic Discovery Plan* (Williams, Michael) (Entered: 03/12/2009) |
| 03/12/2009 | 2011 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2006 Notice (Other) *March 12, 2009 Letter from S. Urbanczyk to Judge Wilson* (Heard, F.) (Entered: 03/12/2009) |
| 03/16/2009 | 2012 | CONDITIONAL TRANSFER ORDER (CTO-159) from the Judicial Panel on Multidistrict Litigation that the eight actions (see image for complete listing) in this Order, now pending in the M/D of Florida (1); S/D of Illinois (1); N/D of Indiana (1); District of Minnesota (1); E/D of Missouri (3); and W/D of Missouri (1), are transferred to the Eastern District of Arkansas as part of MDI 1507. Signed by Clerk of Panel on 3/16/09. (Attachments: # 1 Transfer Letter)(mkf) (Entered: 03/16/2009) |
| 03/17/2009 | 2013 | RESPONSE in Opposition re 2007 MOTION for Order *to Set Deadline for Return of Updated Authorizations* filed by Counsel Plaintiff Lead. (Littlepage, Zoe) (Entered: 03/17/2009) |
| 03/17/2009 | 2014 | NOTICE by Counsel Plaintiff Liaison re 2010 Notice (Other), 2011 Notice (Other) *Plaintiffs' Letter to Judge Wilson re Wyeth Generic Discovery Issues* (Williams, Michael) (Entered: 03/17/2009) |
| 03/17/2009 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-00336 Smith v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00207 WRW). (mkf) (Entered: 03/17/2009) |
| 03/17/2009 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-00338 Logiudice v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00208 WRW). (mkf) (Entered: 03/17/2009) |
| 03/17/2009 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. NO. 0:09-cv-00340 Kopinski v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00209 WRW). (mkf) (Entered: 03/17/2009) |
| 03/17/2009 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-00347 Franco v. Wyeth et al (OUR CASE NO. 4:09-CV- |

| | | 00210 WRW). (mkf) (Entered: 03/17/2009) |
|---|---|---|
| 03/17/2009 | 🌐 2015 | ORDER granting 2007 Motion to Set Deadline for Return of Updated Authorizations; the Plaintiffs listed in Exhibit A, who have not already done so, are directed to submit updated medical authorization to Wyeth by 5 p.m., April 17, 2009. Failure to do so may result in dismissal for failure to prosecute. Signed by Judge William R. Wilson, Jr on 3/17/09. (mkf) (Entered: 03/17/2009) |
| 03/17/2009 | 🌐 2016 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2010 Notice (Other) *March 17, 2009 Letter from S. Urbanczyk to Judge Wilson* (Heard, F.) (Entered: 03/17/2009) |
| 03/18/2009 | 🌐 | Remark : Receipt of case electronically from USDC E/D of Missouri C.A. No. 4:09-cv-00242 Forbes v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00214 WRW). (mkf) (Entered: 03/18/2009) |
| 03/18/2009 | 🌐 | Remark : Receipt of case electronically from USDC E/D of Missouri C.A. No. 4:09-cv-00240 Young v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00215 WRW). (mkf) (Entered: 03/18/2009) |
| 03/18/2009 | 🌐 | Remark: Receipt of case electronically from USDC E/D of Missouri C.A. No. 4:09-cv-00239 McBride v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00216 WRW). (mkf) (Entered: 03/18/2009) |
| 03/18/2009 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:06-cv-01357 Snider v. Wyeth et al (OUR CASE NO. 4:09-CV-00217 WRW.) (mkf) (Entered: 03/18/2009) |
| 03/18/2009 | 🌐 | Remark : Receipt of case electronically from USDC M/D of Florida C.A. No. 8:08-cv-02415 Axford v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00218 WRW). (mkf) (Entered: 03/18/2009) |
| 03/20/2009 | 🌐 2017 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Telephone Conference held on 3/20/2009. (Court Reporter C. Newburg) (maj) (Entered: 03/20/2009) |
| 03/23/2009 | 🌐 2018 | CONDITIONAL TRANSFER ORDER (CTO-160) from the Judicial Panel on Multidistrict Litigation that Carol Zukas, et al v. Wyeth, District of Minnesota C.A. No. 0:09-cv-00261 be transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Judicial Panel on Multidistrict Litigation. (Attachments: # 1 Transfer Letter).(mkf) (Entered: 03/23/2009) |
| 03/24/2009 | 🌐 2019 | LETTER ORDER re Plaintiffs' Request for Additional Call Notes; response to this inquiry should be filed by 5 p.m., Tuesday, April 7, 2009; Defendants may respond to Plaintiffs' submission by 5 p.m., Tuesday, April 14, 2009. Signed by Judge William R. Wilson, Jr on 3/24/09. (mkf) (Entered: 03/24/2009) |
| 03/26/2009 | 🌐 | REMARK: Receipt of electronic record from USDC of MN, No. 0:09-cv-00261, Carol Zukas et al v. Wyeth et al. (OUR CASE NO. 4:09-cv-00231-WRW). (thd) (Entered: 03/26/2009) |

| | | |
|---|---|---|
| 03/31/2009 | 2020 | NOTICE of Appearance by John J. Carey on behalf of Prempro Products Liability Litigation (Carey, John) (Entered: 03/31/2009) |
| 03/31/2009 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-00200 Fuller v. Wyeth et al (OUR CASE NO. 4:09-CV-00240 WRW). (mkf) (Entered: 03/31/2009) |
| 04/01/2009 | 2021 | TRANSCRIPT of Status Conference (via telephone) Proceedings held on March 20, 2009, before Judge William R. Wilson Jr. Court Reporter Christa R. Newburg. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 4/13/2009. Redaction Request due 4/22/2009. Redacted Transcript Deadline set for 5/4/2009. Release of Transcript Restriction set for 6/30/2009. (plm) (Entered: 04/01/2009) |
| 04/01/2009 | 2022 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2021 TRANSCRIPT. (plm) (Entered: 04/01/2009) |
| 04/02/2009 | 2023 | CONDITIONAL TRANSFER ORDER (CTO-161) from the Judicial Panel on Multidistrict Litigation that the five actions (see image for complete listing) in this Order, now pending in the C/D of California (1); S/D of Illinois (1); District of Minnesota (1); and E/D of Missouri (2), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 4/2/2009. (Attachments: # 1 Transfer Letter/Service List)(mkf) (Entered: 04/02/2009) |
| 04/06/2009 | | Remark: Receipt of case electronically from W/D of Missouri C.A. No. 4:08-cv-00635 Knigge v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00252 WRW). (mkf) (Entered: 04/06/2009) |
| 04/06/2009 | | Remark : Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00298 Palmer v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00253 WRW). (mkf) (Entered: 04/06/2009) |
| 04/06/2009 | | Remark : Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00284 Boyd v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00254 WRW). (mkf) (Entered: 04/06/2009) |
| 04/06/2009 | | Remark: Receipt of case electronically from S/D of Illinois C.A. No. 3:09-cv-00137 Lindsey v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00255 WRW). (mkf) (Entered: 04/06/2009) |
| 04/07/2009 | | Remark : Receipt of case electronically from District of MN C.A. No. 0:09-cv-00497 Breese v. Wyeth Pharmaceuticals Inc, et al (OUR CASE NO. 4:09-CV-00258 WRW). (mkf) (Entered: 04/07/2009) |
| 04/07/2009 | | Remark: Receipt of case electronically from C/D of California C.A. No. 2:09-cv-01009 Goldman v. Wyeth et al (OUR CASE NO. 4:09-CV-00259 WRW). (mkf) (Entered: 04/07/2009) |
| 04/07/2009 | | Remark: Case retrieved thru PACER by transferee court from E/D of |

| | | Texas; C.A. No. 2:08-cv-00335 Raspa vy Wyeth Inc et al (OUR CASE NO. 4:09-CV-00260 WRW). (mkf) (Entered: 04/07/2009) |
|---|---|---|
| 04/07/2009 | 🌐 2024 | ORDER advising that the April 24, 2009 Status Conference is CANCELLED, based on the parties' position that there are no issues ripe for discussion this month. Signed by Judge William R. Wilson, Jr on 4/7/09. (mkf) (Entered: 04/07/2009) |
| 04/07/2009 | 🌐 2025 | NOTICE by Counsel Plaintiff Lead re 2019 Order, *Plaintiffs' Submission Re Call Notes* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Littlepage, Zoe) (Entered: 04/07/2009) |
| 04/09/2009 | 🌐 | Remark: Receipt of case electronically from USDC of Southern Illinois C.A. 3:09-cv-00119 Woodfin v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-274-WRW). (bkp) (Entered: 04/09/2009) |
| 04/09/2009 | 🌐 | Remark: Case electronically transferred from USDC for Northern Indiana C.A. No. 4:09-cv-00271 Turner et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00271-WRW). (bkp) (Entered: 04/09/2009) |
| 04/13/2009 | 🌐 2026 | SUPERCEDING PRACTICE AND PROCEDURE ORDER 9 (Case Specific Discovery). Signed by Judge William R. Wilson, Jr on 4/13/09. (mkf) (Entered: 04/13/2009) |
| 04/13/2009 | 🌐 2027 | NOTICE by Counsel Plaintiff Lead *Letter to Judge Wilson re Deceased Plaintiffs* (Littlepage, Zoe) (Entered: 04/13/2009) |
| 04/14/2009 | 🌐 2028 | LETTER ORDER re 2027 Letter filed by Counsel Plaintiff Lead. Signed by Judge William R. Wilson, Jr on 4/14/09. (mkf) (Entered: 04/14/2009) |
| 04/14/2009 | 🌐 2029 | REPLY re 2025 Notice (Other), Notice (Other) *Wyeth's Response to Plaintiffs' Submission Re Use of Call Notes at Trial* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Heard, F.) (Entered: 04/14/2009) |
| 04/15/2009 | 🌐 2030 | ORDER denying without prejudice 1959 Motion to Dismiss; for all the cases listed in Exhibit A (which were unintentionally left out of the February 27, 2009 1993 Order), a reasonably adequate Fact Sheet must be served on defendants by 5 p.m., Tuesday, May 5, 2009, and if such Fact Sheet is not submitted, the case will be dismissed with prejudice. If there are motions for voluntary dismissal filed during this 20 day period, in any of the cases subject to this Order, such dismissals must be with prejudice, absent highly unusual circumstances. Additionally, Plaintiffs' counsel will not be permitted to withdraw as counsel during this 20 day period. Signed by Judge William R. Wilson, Jr on 4/15/09. (mkf) (Entered: 04/15/2009) |
| 04/15/2009 | 🌐 2031 | (Court only) Remark: Copy of 2030 Order e-mailed to attorneys pursuant to instructions from chambers. (mkf) (Entered: 04/15/2009) |
| 04/16/2009 | 🌐 2032 | LETTER ORDER directing attorney Littlepage to provide a response to the Court's inquiry by noon, Friday, April 17, 2009. Signed by Judge |

| | | William R. Wilson, Jr on 4/16/09. (mkf) (Entered: 04/16/2009) |
|---|---|---|
| 04/17/2009 | 2033 | NOTICE by Counsel Plaintiff Lead re 2032 Order *Response to Court's Questions re Call Notes* (Littlepage, Zoe) (Entered: 04/17/2009) |
| 04/17/2009 | 2034 | NOTICE of Appearance by Christopher L. Goodman on behalf of Sage Pharmaceuticals Inc (Goodman, Christopher) (Entered: 04/17/2009) |
| 04/20/2009 | 2035 | ORDER re 1952 Discovery Plan Order; generic discovery after the deadline will be the exception, not the norm; Plaintiffs' request pursuant to 2033 Letter is GRANTED; Wyeth is directed to provide Plaintiffs with the requested call notes. Signed by Judge William R. Wilson, Jr on 4/20/09. (mkf) (Entered: 04/21/2009) |
| 04/21/2009 | 2036 | CONDITIONAL TRANSFER ORDER (CTO-162) from the Judicial Panel on Multidistrict Litigation that the five actions (see image for complete listing) in this Order, now pending in the District of Idaho (1); S/D of Illinois (1); District of Minnesota (1); District of North Dakota (1) and District of Oregon (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 4/17/09. (Attachments: # 1 Transfer Letter/Service List)(mkf) (Entered: 04/21/2009) |
| 04/21/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00640 Woods et al v. Wyeth (OUR CASE NO. 4:09-CV-00294 WRW). (mkf) (Entered: 04/21/2009) |
| 04/21/2009 | | Remark : Receipt of case electronically from S/D of Illinois C.A. No. 3:09-cv-00163 Roundcount v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00295 WRW). (mkf) (Entered: 04/21/2009) |
| 04/22/2009 | | Remark : Received case electronically from USDC of North Dakota C.A. No. 3:09-cv-00025 Kabanuk-Abel v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00296 WRW). (mkf) (Entered: 04/22/2009) |
| 04/22/2009 | | Remark : Case received conventionally from USDC of Idaho C.A. No. 1:09-cv-00067 Goicoechea et al v. Wyeth et al (OUR CASE NO. 4:09-cv-00297 WRW). (mkf) (Entered: 04/22/2009) |
| 04/29/2009 | 2037 | ORDER denying without prejudice 1953 Motion for Order to Establish Fee and Trust Account. Signed by Judge William R. Wilson, Jr on 4/29/09. (mkf) (Entered: 04/29/2009) |
| 05/07/2009 | 2038 | ORDER advising that the Court plans to cancel the Status Conference currently set for May 29, 2009; any objection should be filed by 5 p.m., Monday, May 11, 2009. Signed by Judge William R. Wilson, Jr on 5/7/09. (mkf) (Entered: 05/07/2009) |
| 05/07/2009 | 2039 | NOTICE of Appearance by James A. Frederick on behalf of Pfizer Inc, Pharmacia & Upjohn Company (Frederick, James) (Entered: 05/07/2009) |

| 05/11/2009 | 2040 | CONDITIONAL TRANSFER ORDER (CTO-163) from the Judicial Panel on Multidistrict Litigation that the ten actions (see image for complete listing) in this Order, now pending in the Southern District of Illinois (1); District of Minnesota (3); Eastern District of Missouri (4); District of North Dakota (1); and Southern District of New York (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 5/11/09. (Attachments: # 1 Transfer Letter w/Service Lists)(mkf) (Entered: 05/11/2009) |
|---|---|---|
| 05/12/2009 | | Remark: Receipt of case electronically from S/D of Illinois C.A. No. 3:09-cv-00196 Sutton v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00339 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark : Receipt of case electronically from District of North Dakota C.A. No. 1:09-cv-00010 Bolstad v. Wyeth et al (OUR CASE NO. 4:09-CV-00340 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark: Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00432 Chiles v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00344 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark: Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00448 Camlen v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00345 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark : Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00460 Ebeling v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00346 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark : Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00481 Greer v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00347 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00852 Hardaway v. Wyeth et al (OUR CASE NO. 4:09-CV-00350 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00851 York v. Wyeth et al (OUR CASE NO. 4:09-CV-00351 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-00850 Meeker v. Wyeth et al (OUR CASE NO. 4:09-CV-00352 WRW). (mkf) (Entered: 05/12/2009) |
| 05/12/2009 | 2041 | ORDER cancelling the May 29, 2009 Status Conference. Signed by Judge William R. Wilson, Jr on 5/12/09. (mkf) (Entered: 05/13/2009) |
| 05/12/2009 | | Remark : Receipt of case electronically from S/D of New York C.A. No. 1:09-cv-03013 Freeman v. Wyeth et al (OUR CASE NO. 4:09-CV-00356 WRW). (mkf) (Entered: 05/13/2009) |
| 05/13/2009 | | Remark : Case retrieved from District of Oregon thru PACER; C.A. No. 6:09-cv-06070 Glissendorf v. Solvay Pharmaceuticals Inc et al |

| | | (OUR CASE NO. 4:09-CV-00361 WRW).(mkf) (Entered: 05/13/2009) |
|---|---|---|
| 05/13/2009 | 2042 | NOTICE of Appearance by Benjamin A. Bertram on behalf of Prempro Products Liability Litigation (Bertram, Benjamin) (Entered: 05/13/2009) |
| 05/20/2009 | 2043 | CONDITIONAL TRANSFER ORDER (CTO-164) from the Judicial Panel on Multidistrict Litigation that the five actions (see image for complete listing)in this Order, now pending in the Northern District of Iowa (1); District of Minnesota (1); District of North Dakota (1); District of South Carolina (1); and Southern District of Texas (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 5/20/09. (Attachments: # 1 Transfer Letter/Service Lists)(mkf) (Entered: 05/20/2009) |
| 05/21/2009 | 2044 | MOTION to Compel *Solvay Pharmaceuticals, Inc.'s Responses to Plaintiffs' Third Set of Interrogatories and Request for Production of Documents* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 05/21/2009) |
| 05/21/2009 | 2045 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 2044 Motion to Compel *Solvay Pharmaceuticals, Inc.'s Responses to Plaintiffs' Third Set of Interrogatories and Request for Production of Documents* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Littlepage, Zoe) (Entered: 05/21/2009) |
| 05/22/2009 | 2046 | CONDITIONAL TRANSFER ORDER (CTO-165) from the Judicial Panel on Multidistrict Lititation that the District of Oregon C.A. No. 3:09-cv-00415 Cinnamon Chaser v. Novartis Pharmaceuticals Corp, et al, is transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on on 5/22/09. (Attachments: # 1 Transfer Letter/Service Lists)(mkf) (Entered: 05/26/2009) |
| 05/26/2009 | | Remark : Receipt of case electronically from USDC of South Carolina C.A. No. 3:09-cv-00930 Lybrand v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00391 WRW). (mkf) (Entered: 05/26/2009) |
| 05/26/2009 | 2047 | NOTICE by Counsel Plaintiff Liaison (Klie, Erika) (Entered: 05/26/2009) |
| 05/27/2009 | | Remark : Receipt of case electronically from N/D of Iowa C.A. No. 2:08-cv-01023 Keys et al v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00392 WRW). (mkf) (Entered: 05/27/2009) |
| 05/27/2009 | | Remark : Receipt of case electronically from S/D of Texas C.A. No. 4:09-cv-01044 Thomas v. Wyeth et al (OUR CASE NO. 4:09-CV-00393 WRW). (mkf) (Entered: 05/27/2009) |
| 05/27/2009 | | Remark : Receipt of case electronically from District of North Dakota C.A. No. 3:09-cv-00040 Bittner et al v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:09-CV-00394 WRW). (mkf) (Entered: 05/27/2009) |
| 05/28/2009 | | Remark: Receipt of case electronically from District of Minnesota |

| | | |
|---|---|---|
| | | C.A. No. 0:09-cv-00896 Simmons v. Wyeth et al (OUR CASE NO. 4:09-CV-00397 WRW). (mkf) (Entered: 05/28/2009) |
| 05/29/2009 | 2048 | NOTICE by Galen Holdings PLC, Warner Chilcott *of Fed. R. Civ. P. 4 (d) Designation* (Cate, Brandon) (Entered: 05/29/2009) |
| 05/29/2009 | 2049 | Second MOTION to Compel *Production of Documents By Fred Hutchinson Cancer Research Center* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 05/29/2009) |
| 05/29/2009 | 2050 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2049 Motion to Compel *Memorandum in Support of Second Motion to Compel Production of Documents of Fred Hutchinson Cancer Research Center* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 3A, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18)(Heard, F.) (Entered: 05/29/2009) |
| 06/04/2009 | 2051 | RESPONSE in Opposition re 2044 MOTION to Compel *Solvay Pharmaceuticals, Inc.'s Responses to Plaintiffs' Third Set of Interrogatories and Request for Production of Documents* filed by Solvay Pharmaceuticals Inc. (Attachments: # 1 Exhibit 1 - Email) (Troyer, Brian) (Entered: 06/04/2009) |
| 06/04/2009 | | REMARK: Receipt of electronic record from USDC of Oregon, C.A. No. 3:09-cv-00415, Chaser v. Novartis Pharmaceuticals Corporation, et al. (OUR CASE NO. 4:09-cv-00410-WRW). (thd) (Entered: 06/04/2009) |
| 06/04/2009 | 2052 | Unopposed MOTION for Extension of Time to File Response/Reply as to 2049 Second MOTION to Compel *Production of Documents By Fred Hutchinson Cancer Research Center* by Fred Hutchinson Cancer Research Center (Campbell, Phil) (Entered: 06/04/2009) |
| 06/04/2009 | 2053 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 2052 Fred Hutchinson Cancer Research Center's Motion for Extension of Time to Respond to Wyeth's Second Motion to Compel 2049 . Accordingly, the response must be filed by 5 p.m., Friday, June 19, 2009. Signed by Judge William R. Wilson, Jr on 06/04/09. (dmm) (Entered: 06/04/2009) |
| 06/05/2009 | 2054 | CERTIFICATE OF SERVICE of responses to discovery request, by Novo Nordisk Inc.(Lysaught, Patrick) Modified on 6/11/2009 to correctly identify the document filed. (mkf) (Entered: 06/05/2009) |
| 06/09/2009 | 2055 | STIPULATED ORDER RE CONFIDENTIALITY OF WHI STUDY DATA re 2049 Second MOTION to Compel Production of Documents By Fred Hutchinson Cancer Research Center filed by Wyeth Pharmaceuticals Inc, Wyeth Inc. Signed by Judge William R. Wilson, Jr on 6/9/09. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(mkf) (Entered: 06/09/2009) |

| 06/10/2009 | 2056 | REPLY to Response to Motion re 2044 MOTION to Compel *Solvay Pharmaceuticals, Inc.'s Responses to Plaintiffs' Third Set of Interrogatories and Request for Production of Documents* filed by Counsel Plaintiff Lead. (Brooks, Eugene) (Entered: 06/10/2009) |
| --- | --- | --- |
| 06/10/2009 | 2057 | Deficiency Letter notifying party that 2056 Reply to Response to Motion lacks a signature by an attorney of record in this case (Local Rule 5.5(c)(1)). (mkf) (Entered: 06/10/2009) |
| 06/10/2009 | 2058 | NOTICE of Appearance by Eugene C. Brooks, IV on behalf of Counsel Plaintiff Lead (Brooks, Eugene) (Entered: 06/10/2009) |
| 06/11/2009 | 2059 | MOTION for Leave to Appear Pro Hac Vice by Amy Radon by PLOS Medicine. (mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2060 | MOTION to Intervene to Seek Public Access to Discovery Materials, by PLOS Medicine. (mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2061 | BRIEF IN SUPPORT filed by PLOS Medicine re 2060 Motion to Intervene (Attachments: # 1 Declaration of Virginia Barbour, # 2 Exhibit 1 thru 4, # 3 Exhibit 5 thru 9, # 4 Exhibit 10, # 5 Exhibit 11-14, # 6 Exhibit 15 thru 18).(mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2062 | Corporate Disclosure Statement (Rule 7.1) by PLOS Medicine. (mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2063 | MOTION for Access to Discovery Materials Involving Ghostwriting Practices, by PLOS Medicine. (mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2064 | BRIEF IN SUPPORT filed by PLOS Medicine re 2063 Motion for Access to Discovery Materials Involving Ghostwriting Practices. (mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2065 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 2059 Movant PLOS Medicine's Motion for Leave for Ms. Amy Radon to Appear Pro Hac Vice, since Pro Hac Vice admission is not required in MDL-1507. However, Mr. Welch and Ms. Radon are directed to forthwith enter notices of appearance, and Ms. Radon must, by 5 p.m., Friday, June 19, 2009, register for CM-ECF in the Eastern District of Arkansas. Signed by Judge William R. Wilson, Jr on 06/11/09. (dmm) (Entered: 06/11/2009) |
| 06/11/2009 |  | NOTICE OF DOCKET CORRECTION re 2054 Response to Discovery. CORRECTION: (The docket text was modified on 6/11/2009 to correctly identify the document filed) (mkf) (Entered: 06/11/2009) |
| 06/11/2009 | 2066 | NOTICE of Appearance by Morgan E. Welch on behalf of PLOS Medicine (Welch, Morgan) (Entered: 06/11/2009) |
| 06/11/2009 | 2067 | NOTICE of Appearance by Amy Radon on behalf of PLOS Medicine (Radon, Amy) (Entered: 06/11/2009) |

| 06/12/2009 | 2068 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2065 Order (bkp) (Entered: 06/12/2009) |
|---|---|---|
| 06/12/2009 | 2069 | MOTION to Dismiss *and For Sanctions re Failure to Serve Complete Fact Sheets* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Heard, F.) (Entered: 06/12/2009) |
| 06/12/2009 | 2070 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2069 Motion to Dismiss *and For Sanctions re Failure to Serve Complete Fact Sheets* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Heard, F.) (Entered: 06/12/2009) |
| 06/12/2009 | 2071 | CONDITIONAL TRANSFER ORDER (CTO-166) from the Judicial Panel on Multidistrict Litigation that the ten actions (see image for complete listing) in this Order, now pending in District of Minnesota (6), E/D of Missouri (1), District of North Dakota (1), District of Nevada (1), and District of Oregon (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 6/12/09. (Attachments: # 1 Transfer Letter/Service Lists).(mkf) (Entered: 06/15/2009) |
| 06/15/2009 | 2072 | LETTER ORDER to Steering Committee Members and Lead and Liaison Counsel allowing counsel to submit topics they wish to be on the agenda for the June 26, 2009 hearing, by 5 p.m. Monday, June 22, 2009. Signed by Judge William R. Wilson, Jr on 6/15/09. (mkf) (Entered: 06/15/2009) |
| 06/15/2009 | 2073 | ORDER; pltfs' plenary response to Defendant Wyeth's 2069 MOTION to Dismiss and For Sanctions re Failure to Serve Complete Fact Sheets, should be filed by 11:00 a.m. (C.S.T.), Wednesday, June 24, 2009; Wyeth's response to 2063 MOTION for Access to Discovery Materials filed by PLOS Medicine, and 2060 MOTION to Intervene filed by PLOS Medicine, should be filed by the same deadline. Signed by Judge William R. Wilson, Jr on 6/15/09. (mkf) (Entered: 06/15/2009) |
| 06/15/2009 | 2074 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *June 15, 2009, Letter to Judge Wilson from Lane Heard* (Heard, F.) (Entered: 06/15/2009) |
| 06/15/2009 |  | Remark: Receipt of case electronically from District of Oregon C.A. No. 3:09-cv-00496 Canaga v. Wyeth et al (OUR CASE NO. 4:09-CV-00432 WRW). (mkf) (Entered: 06/16/2009) |
| 06/15/2009 |  | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-01080 Kibat v. Pfizer Inc et al (OUR CASE NO. 4:09-CV-00433 WRW). (mkf) (Entered: 06/16/2009) |
| 06/15/2009 |  | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-01081 Faccio v. Pharmacia & Upjohn Inc et al (OUR CASE NO. 4:09-CV-00434 WRW). (mkf) (Entered: 06/16/2009) |

| 06/15/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:00-cv-01082 Lewis v. Pfizer Inc et al (OUR CASE NO. 4:09-CV-00435 WRW). (mkf) (Entered: 06/16/2009) |
|---|---|---|
| 06/15/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-01083 Murray v. Parke Davis et al (OUR CASE NO. 4:09-CV-00436 WRW). (mkf) (Entered: 06/16/2009) |
| 06/15/2009 | | Remark: Receipt of case electronically from District of Minnesota C.A. N0. 0:09-CV-01084 Baron v. Wyeth et al (OUR CASE NO. 4:09-CV-00437 WRW). (mkf) (Entered: 06/16/2009) |
| 06/15/2009 | | Remark : Receipt of case electronically from District of Minnesota C.A. No. 0:09-cv-01113 Calabro v. Greenstone Ltd (OUR CASE NO. 4:09-CV-00438 WRW). (mkf) (Entered: 06/16/2009) |
| 06/15/2009 | | Remark: Receipt of case electronically from District of North Dakota C.A. No. 1:09-cv-00023 Campbell v. Wyeth (OUR CASE NO. 4:09-CV-00439 WRW). (mkf) (Entered: 06/16/2009) |
| 06/16/2009 | | Remark : Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-00725 Divelbiss v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00441 WRW). (mkf) (Entered: 06/16/2009) |
| 06/16/2009 | 2075 | STIPULATED ORDER RE CONFIDENTIALITY OF WHI STUDY DATA re 2049 Second MOTION to Compel Production of Documents By Fred Hutchinson Cancer Research Center filed by Wyeth Pharmaceuticals Inc, Wyeth Inc. Signed by Judge William R. Wilson, Jr on 6/16/09. (Attachments: # 1 Exhibit 1 - Conditions, # 2 Exhibit 2 - Subpoena)(mkf) (Entered: 06/16/2009) |
| 06/17/2009 | 2076 | MOTION to Intervene and MOTION to Set Aside Defendant's Designation of Confidentiality by The New York Times Company (bkp) (Entered: 06/18/2009) |
| 06/17/2009 | 2077 | MEMORANDUM OF LAW IN SUPPORT filed by New York Times Company re 2076 Motion to Intervene and Motion to Set Aside Defendant's Designation of Confidentiality. (bkp) (Entered: 06/18/2009) |
| 06/18/2009 | 2078 | LETTER to Counsel re 2074 Letter filed by Wyeth Pharmaceuticals Inc, Wyeth Inc. Signed by Judge William R. Wilson, Jr on 6/18/2009. (Attachments: # 1 Letter to Judge Shames dated 5/7/2008)(thd) (Entered: 06/18/2009) |
| 06/19/2009 | | REMARK: Receipt of record from USDC of Nevada C.A. No. 3:09-cv-00220, Fowler et al v. Wyeth et al. (OUR CASE NUMBER 4:09-cv-00452-WRW).(thd) (Entered: 06/19/2009) |
| 06/19/2009 | 2079 | RESPONSE to Motion re 2049 Second MOTION to Compel *Production of Documents By Fred Hutchinson Cancer Research Center* filed by Fred Hutchinson Cancer Research Center. (Campbell, Phil) (Entered: 06/19/2009) |
| | | |

| 06/19/2009 | 2080 | BRIEF IN SUPPORT filed by Fred Hutchinson Cancer Research Center re 2079 Response to Motion (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 2-A, # 4 Exhibit 2-B1, # 5 Exhibit 2-B2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 4-A1, # 9 Exhibit 4-A2, # 10 Exhibit 5, # 11 Exhibit 6)(Campbell, Phil) (Entered: 06/19/2009) |
|---|---|---|
| 06/22/2009 | 2081 | NOTICE of Appearance by James Gerard Schulze on behalf of New York Times Company (Schulze, James) (Entered: 06/22/2009) |
| 06/22/2009 | 2082 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2072 Order, *Defendants' Agenda for June 26, 2009 Hearing* (Heard, F.) (Entered: 06/22/2009) |
| 06/22/2009 | 2083 | NOTICE by Counsel Plaintiff Lead re 2072 Order, *Plaintiffs' Proposed Agenda for June 26, 2009 Hearing* (Littlepage, Zoe) (Entered: 06/22/2009) |
| 06/24/2009 | 2084 | NOTICE of Appearance by Robert Allen Schwartz on behalf of Counsel Plaintiff Lead (Schwartz, Robert) (Entered: 06/24/2009) |
| 06/24/2009 | 2085 | RESPONSE to Motion re 2069 MOTION to Dismiss *and For Sanctions re Failure to Serve Complete Fact Sheets* filed by Counsel Plaintiff Lead. (Schwartz, Robert) (Entered: 06/24/2009) |
| 06/25/2009 | 2086 | DOCUMENT (notice of appearance) FILED IN ERROR - DISREGARD (Sill, James) (The docket text was modified on 6/25/2009 to indicate the document was filed in error)(mkf). (Entered: 06/25/2009) |
| 06/25/2009 | 2087 | NOTICE OF DOCKET CORRECTION re 2086 Notice of Appearance. CORRECTION: The docket text was modified to indicate the document was filed in error based on the attached request from the filer. (mkf) (Entered: 06/25/2009) |
| 06/26/2009 | 2088 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Status Conference held on 6/26/2009; Ex 1 WHI Scientific Resources Website / All Published Papers (retained in file by Court) (Court Reporter C. Nelson) (maj) (Entered: 06/26/2009) |
| 07/01/2009 | 2089 | ORDER granting in part and denying in part 2069 Motion to Dismiss; the request for dismissals is denied at this time, and the request for sanctions is granted as set out in this Order. Signed by Judge William R. Wilson, Jr on 7/1/09. (mkf) (Entered: 07/01/2009) |
| 07/01/2009 | 2090 | MOTION for Order *to De-Designate the Confidential Designation of Materials Involving Ghostwriting and in the alternative Motion to Modify the Protective Order* by Counsel Plaintiff Lead (Attachments: # 1 A)(Littlepage, Zoe) (Entered: 07/01/2009) |
| 07/01/2009 | 2091 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 2090 Motion for Order *to De-Designate the Confidential Designation of Materials Involving Ghostwriting and in the alternative Motion to Modify the Protective Order* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 |

| | | |
|---|---|---|
| | | Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Document 22, # 23 Exhibit 23)(Littlepage, Zoe) (Entered: 07/01/2009) |
| 07/02/2009 | 2092 | MOTION to Compel *Responses to Discovery Requests Re: Defendant King Pharmaceuticals, Inc.* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 07/02/2009) |
| 07/02/2009 | 2093 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 2092 Motion to Compel *Responses to Discovery Requests Re: Defendant King Pharmaceuticals, Inc.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Littlepage, Zoe) (Entered: 07/02/2009) |
| 07/02/2009 | 2094 | MOTION to Compel *Responses to Discovery Requests Re: Defendant Monarch Pharmaceuticals, Inc.* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 07/02/2009) |
| 07/02/2009 | 2095 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 2094 Motion to Compel *Responses to Discovery Requests Re: Defendant Monarch Pharmaceuticals, Inc.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Littlepage, Zoe) (Entered: 07/02/2009) |
| 07/09/2009 | 2096 | SEALED DOCUMENT. (mkf) (Entered: 07/09/2009) |
| 07/10/2009 | 2097 | NOTICE by Barr Laboratories Inc, Duramed Pharmaceuticals Inc, Barr Pharmaceuticals Inc *Amended Identification of Person to Whom Notice and Request May Be Sent Under Fed. R. Civ. P. 4(d)* (Saelinger, Gina) (Entered: 07/10/2009) |
| 07/10/2009 | 2098 | CONDITIONAL TRANSFER ORDER (CTO-167) from the Judicial Panel on Multidistrict Litigation that the ten actions (see image for complete listing) in this Order, now pending in District of Columbia (1); S/D of Iowa (1); S/D of Illinois (1); W/D of Kentucky (1); District of Minnesota (3); District of Oregon (2); and District of South Carolina (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 7/10/09. (Attachments: # 1 Transfer Letter/Service Lists).(mkf) (Entered: 07/10/2009) |
| 07/10/2009 | 2099 | MOTION for Order to Show Cause *Motion to Show Cause Re Deficiency Letters* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 07/10/2009) |
| 07/10/2009 | 2100 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2099 Motion for Order to Show Cause *Memorandum in Support of Motion to Show Cause Re Deficiency Letters* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Heard, F.) (Entered: 07/10/2009) |
| 07/10/2009 | 2101 | MOTION to Compel by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 07/10/2009) |
| 07/10/2009 | 2102 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc |

| | | |
|---|---|---|
| | | re 2101 Motion to Compel (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Heard, F.) (Entered: 07/10/2009) |
| 07/13/2009 | 2103 | LETTER ORDER to parties' steering committee members directing them to submit a list of topics to be included on the agenda for the July 24, 2009 hearing by 5:00 p.m., Monday, July 20, 2009, and e-mail a copy of the lists to Matt Morgan, as well. Signed by Judge William R. Wilson, Jr on 7/13/09. (bkp) (Entered: 07/13/2009) |
| 07/13/2009 | 2104 | ORDER granting 2099 Motion for Order to Show Cause and ordering plaintiffs to remedy the issues outlined in the individual deficiency letters attached as Exhibit 1 of Wyeth's Motion and to provide efts with properly completed Fact Sheets, including all authorizations, by 5 p.m., Monday, August 10, 2009. Signed by Judge William R. Wilson, Jr on 7/13/09. (bkp) (Entered: 07/13/2009) |
| 07/13/2009 | 2105 | DOCKET NOTE: 2104 ORDER was forwarded via email by Chambers and to additional counsel by first class mail on the attached correspondence. (Attachments: # 1 email service list of 2104 Order, # 2 first class mail service list of 2104 Order, # 3 2104 Order). (mkf) (Modified on 7/13/2009 to correct typo on docket entry number for Order) (mkf). (Entered: 07/13/2009) |
| 07/13/2009 | 2106 | ORDER Re: WHI Extension Study Data, granting 2049 Motion to Compel. Signed by Judge William R. Wilson, Jr on 7/13/09. (mkf) (Entered: 07/13/2009) |
| 07/15/2009 | | Remark: Receipt of case electronically from W/D KY C.A. No. 5:09cv00068 Beavers et ux v. Wyeth et al (OUR CASE NO. 4:09-cv-00499 WRW). (mkf) (Entered: 07/15/2009) |
| 07/15/2009 | | Remark: Receipt of case electronically from USDC Oregon C.A. No. 3:09-cv-00535 Gallentine v. Solvay Pharmaceuticals Inc (OUR CASE NO. 4:09-CV-00500 WRW). (mkf) (Entered: 07/15/2009) |
| 07/16/2009 | | Remark: Receipt of case electronically from the District of South Carolina C.A. No. 8:09-cv-1281 (OUR CASE NO. 4:09-CV-503 WRW). (bkp) (Entered: 07/16/2009) |
| 07/16/2009 | | Remark: Receipt of case electronically from the Southern District of Iowa, C.A. No. 3:09-cv-00093 (OUR CASE NO. 4:09-CV-504 WRW). (bkp) (Entered: 07/16/2009) |
| 07/16/2009 | | Remark: Receipt of case electronically from the Southern District of Illinois, C.A. No. 3:09-cv-00380 (OUR CASE NO. 4:09-CV-505 WRW). (bkp) (Entered: 07/16/2009) |
| 07/16/2009 | | Remark: Receipt of case electronically from District of Minnesota, C.A. No. 0:09-cv-01476 (OUR CASE NO. 4:09-CV-506 WRW). (bkp) (Entered: 07/16/2009) |
| 07/16/2009 | | Remark: Receipt of case electronically from the District of Minnesota, C.A. No. 0:09-cv-01379 (OUR CASE NO. 4:09-CV-507 WRW). (bkp) |

| | | (Entered: 07/16/2009) |
|---|---|---|
| 07/16/2009 | | Remark: Receipt of case electronically from the District of Minnesota, C.A. No. 0:09-cv-00641 (OUR CASE NO. 4:09-cv-508 WRW). (bkp) (Entered: 07/16/2009) |
| 07/17/2009 | 2107 | CONDITIONAL TRANSFER ORDER (CTO-168) from the Judicial Panel on Multidistrict Litigation that the 111 actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 7/17/09. (Attachments: # 1 Transfer Letter w/service lists). (mkf) (Entered: 07/17/2009) |
| 07/17/2009 | 2108 | RESPONSE in Opposition re 2063 MOTION for Order, 2076 MOTION to Intervene MOTION to Set Aside, 2090 MOTION for Order *to De-Designate the Confidential Designation of Materials Involving Ghostwriting and in the alternative Motion to Modify the Protective Order Opposition to Several Motions to De-Classify Confidential Documents Re "Ghostwriting"* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Heard, F.) (Entered: 07/17/2009) |
| 07/17/2009 | 2109 | RESPONSE in Opposition re 2092 MOTION to Compel *Responses to Discovery Requests Re: Defendant King Pharmaceuticals, Inc.*, 2094 MOTION to Compel *Responses to Discovery Requests Re: Defendant Monarch Pharmaceuticals, Inc. Response in Opposition to Motion to Compel* filed by King Pharmaceuticals Inc, Monarch Pharmaceuticals Inc. (Attachments: # 1 Exhibit Exhbit 1)(Blair, Sam) (Entered: 07/17/2009) |
| 07/17/2009 | | Remark: Receipt of case electronically from District of Oregon C.A. No. 6:09-cv-06143 Arturi v. Solvay Pharmaceuticals, et al (OUR CASE NO. 4:09-CV-00512.) (mkf) (Entered: 07/20/2009) |
| 07/20/2009 | 2110 | RESPONSE re 2103 Order, *Defendants Agenda for July 24, 2009 Hearing* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 07/20/2009) |
| 07/20/2009 | 2111 | NOTICE by Counsel Plaintiff Lead re 2103 Order, *Plaintiffs' Proposed Agenda for July 24, 2009 Hearing* (Littlepage, Zoe) (Entered: 07/20/2009) |
| 07/21/2009 | 2112 | MOTION to Withdraw as Attorney *Denise D. Paredes* by Pharmacia Corporation, Warner Lambert Company LLC, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd (Rothman, Alan) (Entered: 07/21/2009) |
| 07/21/2009 | 2113 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 2112 Defendants' Motion to Withdraw Ms. Denise D. Paredes as counsel of record. Signed by Judge William R. Wilson, Jr on 07/21/09. (dmm) (Entered: 07/21/2009) |
| 07/22/2009 | 2114 | RESPONSE to Motion re 2101 MOTION to Compel filed by Counsel |

| | | Plaintiff Lead. (Schwartz, Robert) (Entered: 07/22/2009) |
|---|---|---|
| 07/22/2009 | 🌐 2115 | MOTION for Joinder by PLOS Medicine (Welch, Morgan) (Entered: 07/22/2009) |
| 07/22/2009 | 🌐 2116 | LETTER ORDER in response to attached letters from attorneys re 2089 Order; ddls remain unchanged. Signed by Judge William R. Wilson, Jr on 7/22/09. (Attachments: # 1 Schwartz letter, # 2 Heard letter)(mkf) (Entered: 07/22/2009) |
| 07/22/2009 | 🌐 2117 | MOTION for Joinder by New York Times Company (Schulze, James) (Entered: 07/22/2009) |
| 07/22/2009 | 🌐 2118 | CERTIFICATE OF SERVICE by Mylan Laboratories Inc *re MPI's Responses to Plaintiff's Discovery Requests* (Trischler, Clem) (Entered: 07/22/2009) |
| 07/23/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN 0:09cv01446 Allen v. Wyeth et al (OUR CASE NO. 4:09CV00527WRW). (mkf) (Entered: 07/24/2009) |
| 07/23/2009 | 🌐 | Remark: Receipt of case electrnically from USDC MN C.A. No. 0:09-cv-01447 Anderson v. Wyeth et al(OUR CASE NO. 4:09-cv-00528WRW). (mkf) (Entered: 07/24/2009) |
| 07/23/2009 | 🌐 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01448 Anderson v. Wyeth et al (OUR CASE NO. 4:09-cv-00529 WRW). (mkf) (Entered: 07/24/2009) |
| 07/23/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01449 Asbert v. Wyeth et al (OUR CASE NO. 4:09-cv-00530 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. NO. 0:09-cv-01450 Bausell v. Wyeth et al (OUR CASE NO. 4:09-cv-00531 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 🌐 | Remark: Receipt of case electrnonically from USDC MN C.A. NO. 0:09-cv-01451 Huggins v. Wyeth et al (OUR CASE NO. 4:09-cv-00532 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 🌐 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01452 Bearce v. Wyeth et al (OUR CASE NO. 4:09-cv-00533 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01453 Beckelman v. Wyeth et al (OUR CASE NO. 4:09-cv-00534 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01454 Crymes v. Wyeth et al (OUR CASE NO. 4:09-cv-00535 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 🌐 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01488 Davis v. Wyeth et al (OUR CASE NO. 4:09-cv-00536 |

| | | WRW). (mkf) (Entered: 07/24/2009) |
|---|---|---|
| 07/24/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01489 Herchenroeder v. Wyeth et al (OUR CASE NO. 4:09-cv-00537 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01490 Dwan v. Wyeth et al (OUR CASE NO. 4:09-cv-00538 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | 2119 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Status Conference held on 7/24/2009; Order to be entered. (Court Reporter E. Hinson) (maj) (Entered: 07/24/2009) |
| 07/24/2009 | 2120 | ORDER granting 2060 Motion to Intervene by New York Times Company; granting 2063 Motion for Access to Discovery Materials Involving Ghostwriting Practices; granting 2076 Motion to Intervene by New York Times Company; granting 2076 Motion to Set Aside Defendant's Designation of Confidentiality ; granting 2090 Motion to De-Designate the Confidential Designation of Materials Involving Ghostwriting; denying 2101 Motion to Compel; granting 2115 2117 Motions for Joinder; the granting of the motions regarding de-designation of confidential "ghostwriting" documents becomes effective at 5 p.m., Friday, July 31, 2009. Signed by Judge William R. Wilson, Jr on 7/24/09. (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01491 Hess v. Wyeth et al (OUR CASE NO. 4:09-cv-00539 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01492 Edwards v. Wyeth et al (OUR CASE NO. 4:09-cv-00540 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01493 Felgate v. Wyeth et al (OUR CASE NO. 4:09-CV-00541 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01494 Heymann v. Wyeth et al (OUR CASE NO. 4:09-cv-00542 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01495 Felschow v. Wyeth et al (OUR CASE NO. 4:09-cv-00543 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01496 Hitchcock v. Wyeth et al (OUR CASE NO. 4:09-cv-00544 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01497 Finnell v. Wyeth et al (OUR CASE NO. 4:09-CV-00545 WRW). (mkf) (Entered: 07/24/2009) |

| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01499 Fowler v. Wyeth et al (OUR CASE NO. 4:09-cv-00546 WRW). (mkf) (Entered: 07/24/2009) |
|---|---|---|
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01498 Hodgdon v. Wyeth et al (OUR CASE NO. 4:09-cv-00547 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01500 Hoffman v. Wyeth et al (OUR CASE NO. 4:09-cv-00548 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01501 Honn v. Wyeth et al (OUR CASE NO. 4:09-cv-00549 WRW). (mkf) (Entered: 07/24/2009) |
| 07/24/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01502 Hosler v. Wyeth et al (OUR CASE NO. 4:09-cv-00550 WRW). (mkf) (Entered: 07/24/2009) |
| 07/27/2009 | | Remark; Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01455 Bergeron v. Wyeth et al (OUR CASE NO. 4:09-cv-00555 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark : Receipt of case electronicaly from USDC MN C.A. No. 0:09-cv-01456 Boatman v. Wyeth et al (OUR CASE NO. 4:09-cv-00556 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01457 Bocklage v. Wyeth et al (OUR CASE NO. 4:09-cv-00557 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01458 Bonghi v. Wyeth et al (OUR CASE NO. 4:09-cv-00558 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01459 Borger v. Wyeth et al (OUR CASE NO. 4:09-cv-00559 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01460 Bornstein v. Wyeth et al (OUR CASE NO. 4:09-cv0560 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-CV-01461 Bradshaw v. Wyeth et al (OUR CASE NO. 4:09-cv-00561 WRW). (mkf) (Entered: 07/27/2009) |
| 07/27/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01462 Cummings v. Wyeth et al (OUR CASE NO. 4:09-cv-00563 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | | Remark : Receipt of case elecronically from USDC MN C.A. No. 0:09-cv-01463 Brashear v. Wyeth et al (OUR CASE NO 4:09-cv- |

| | | |
|---|---|---|
| | | 00564 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01464 Briggs v. Wyeth et al ( OUR CASE NO. 4:09-cv-00565 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01465 Broten v. Wyeth et al (OUR CASE NO. 4:09-cv-00566 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01466 Bruckler v. Wyeth et al (OUR CASE NO. 4:09-cv-00567 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01467 Brugger v. Wyeth et al (OUR CASE NO. 4:09-cv-00568 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01468 Burgess v. Wyeth et al (OUR CASE NO. 4:09-cv-00569 WRW). (mkf) (Entered: 07/28/2009) |
| 07/27/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01469 Burton v. Wyeth et al (OUR CASE NO. 4:09-cv-00570 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01470 Butler v. Wyeth et al (OUR CASE NO. 4:09-cv-00571 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01471 Brown v. Wyeth et al (OUR CASE NO. 4:09-cv-00572 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01472 Genduso v. Wyeth et al (OUR CASE NO. 4:09-cv-00573 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01473 Cefalu v. Wyeth et al (OUR CASE NO. 4:09-cv-00574 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01474 Chaffin v. Wyeth et al (OUR CASE NO. 4:09-cv-00575 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01475 George v. Wyeth et al (OUR CASE NO. 4:09-cv-00576 WRW). (mkf) (Entered: 07/28/2009) |
| 07/28/2009 | 🌐 2121 | TRANSCRIPT of Status Conference Proceedings held on July 24, 2009, before Judge William R. Wilson Jr. Court Reporter Elaine Hinson. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the |

| | | |
|---|---|---|
| | | Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 8/10/2009. Redaction Request due 8/18/2009. Redacted Transcript Deadline set for 8/28/2009. Release of Transcript Restriction set for 10/26/2009. (plm) (Entered: 07/28/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01504 Iorizzo v. Wyeth et al (OUR CASE NO. 4:09-cv-00580 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01505 Johnson v. Wyeth et al (OUR CASE NO. 4:09-cv-00581 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01506 Jones v. Wyeth et al (OUR CASE NO. 4:09-cv-00582 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01507 Kaminski v. Wyeth et al (OUR CASE NO. 4:09-cv-00583 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01508 Kelso v. Wyeth et al (OUR CASE NO. 4:09-cv-00584 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01509 Kempe v. Wyeth et al (OUR CASE NO. 4:09-cv-00585 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01510 Kenna v. Wyeth et al (OUR CASE NO. 4:09-cv-00586 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01511 Knight v. Wyeth et al (OUR CASE NO. 4:09-cv-00587 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01512 Kolpin v. Wyeth et al (OUR CASE NO. 4:09-cv-00588 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01513 Lafoon v. Wyeth et al (OUR CASE NO. 4:09-cv-00589 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-1514 Landreth v. Wyeth et al (OUR CASE NO. 4:09-cv-00590 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01515 Luker v. Wyeth et al (OUR CASE NO. 4:09-cv-00591 WRW). (mkf) (Entered: 07/29/2009) |

| 07/29/2009 | 🌑 2122 | MOTION to Clarify *Motion for Clarification of Order Granting Motions to De-Designate Certain Confidential Documents, and For an Extension of the Stay Until the Scope of the Order Is Clarified* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Heard, F.) (Entered: 07/29/2009) |
|---|---|---|
| 07/29/2009 | 🌑 2123 | ORDER granting in part and denying in part 2122 Motion for Clarification; the scope of the July 23, 2009 Order is intended to cover only the 1,520 documents identified by Plaintiffs in their motion; request for an extension of time is denied. Signed by Judge William R. Wilson, Jr on 7/29/09. (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01516 Lupo v. Wyeth et al (OUR CASE NO. 4:09-cv-00592 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01517 Macek v. Wyeth et al (OUR CASE NO. 4:09-cv-00593 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01518 Martin v. Wyeth et al (OUR CASE NO. 4:09-cv-00594 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01519 Mattschei v. Wyeth et al (OUR CASE NO. 4:09-cv-00595 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01520 Merced v. Wyeth et al (OUR CASE NO. 4:09-cv-00596 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01521 Mitchell v. Wyeth et al (OUR CASE NO. 4:09-cv-00597 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01522 Moy v. Wyeth et al (OUR CASE NO. 4:09-cv-00598 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01523 Neal v. Wyeth et al (OUR CASE NO. 4:09-cv-00599 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01525 Newman v. Wyeth et al (OUR CASE NO. 4:09-cv-00600 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01526 Oberste v. Wyeth et al (OUR CASE NO. 4:09-cv-00603 WRW). (mkf) (Entered: 07/29/2009) |
| 07/29/2009 | 🌑 | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01527 Poulsen v. Wyeth et al (OUR CASE NO. 4:09-cv- |

| | | 00604 WRW). (mkf) (Entered: 07/29/2009) |
|---|---|---|
| 07/29/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01528 Powers v. Wyeth et al (OUR CASE NO. 4:09-cv-00605 WRW). (mkf) (Entered: 07/29/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01530 Price v. Wyeth et al (OUR CASE NO. 4:09-cv-00606 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01531 Reinhart v. Wyeth et al (OUR CASE NO. 4:09-cv-00607 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01532 Rhymer v. Wyeth et al (OUR CASE NO. 4:09-CV-00608 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01533 Rowley v. Wyeth et al (OUR CASE NO. 4:09-cv-00609 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01534 Saeger v. Wyeth et al (OUR CASE NO. 4:09-cv-00610 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01535 Santiamagro v. Wyeth et al (OUR CASE NO. 4:09-cv-00611 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01536 Sawyers v. Wyeth et al (OUR CASE NO. 4:09-cv-00612 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01537 Sczuka v. Wyeth et al (OUR CASE NO. 4:09-cv-00613 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01538 Seymour v. Wyeth et al (OUR CASE NO. 4:09-cv-00614 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01539 Shaffer v. Wyeth et al (OUR CASE NO. 4:09-cv-00615 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | 2124 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2121 TRANSCRIPT. (plm) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01477 Conner v. Wyeth et al (OUR CASE NO. 4:09-cv-00616 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01478 Goslin v. Wyeth et al (OUR CASE NO. 4:09-cv-00617 |

| | | WRW). (mkf) (Entered: 07/30/2009) |
|---|---|---|
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01479 Cross v. Wyeth et al (OUR CASE NO. 4:09-cv-00618 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01480 Hajduch v. Wyeth et al (OUR CASE NO. 4:09-cv-00619 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01481 Wilson v. Wyeth et al (OUR CASE NO. 4:09-cv-00620 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01483 Hartwick v. Wyeth et al (OUR CASE NO. 4:09-cv-00621 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01484 Toomey v. Wyeth et al (OUR CASE NO. 4:09-cv-00622 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-1485 Hatch v. Wyeth et al (OUR CASE NO. 4:09-cv-00623 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01486 Held v. Wyeth et al (OUR CASE NO. 4:09-cv-00624 WRW). (mkf) Modified on 7/30/2009 to correct typographical error. (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01487 Daugherty v. Wyeth et al (OUR CASE NO. 4:09-cv-00625 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-1540 Sheffer v. Wyeth et al (OUR CASE NO. 4:09-cv-00626 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01541 Shull v. Wyeth et al (OUR CASE NO. 4:09-cv-00627 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01542 Somnath v. Wyeth et al (OUR CASE NO. 4:09-cv-00628 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-1543 Sorensen v. Wyeth et al (OUR CASE NO. 4:09-cv-00629 WRW). (mkf) (Entered: 07/30/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01544 Stephens v. Wyeth et al (OUR CASE NO. 4:09-cv-00630 WRW). (mkf) (Entered: 07/30/2009) |

| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01545 Sumrok v. Wyeth et al (OUR CASE NO. 4:09-cv-00631 WRW). (mkf) (Entered: 07/30/2009) |
|---|---|---|
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01546 Sweat v. Wyeth et al (OUR CASE NO. 4:09-cv-00632 WRW). (mkf) (Entered: 07/31/2009) |
| 07/30/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01547 Swencki v. Wyeth et al (OUR CASE NO. 4:09-cv-00633 WRW). (mkf) (Entered: 07/31/2009) |
| 07/30/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01548 Tan v. Wyeth et al (OUR CASE NO. 4:09-cv-00634 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01549 Tassos v. Wyeth et al (OUR CASE NO. 4:09-cv-00635 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01550 Timberlake v. Wyeth et al (OUR CASE NO. 4:09-cv-00636 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01551 Tulley v. Wyeth et al (OUR CASE NO. 4:09-cv-00637 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01552 Vasconcellos v. Wyeth et al (OUR CASE NO. 4:09-cv-00638 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01553 Vaughan v. Wyeth et al (OUR CASE NO. 4:09-cv-00639 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01554 Velasquez v. Wyeth et al (OUR CASE NO. 4:09-cv-00640 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01555 Voda v. Wyeth et al (OUR CASE NO. 4:09-cv-00641 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01556 Walker v. Wyeth et al (OUR CASE NO. 4:09-cv-00642 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01557 Weakley v. Wyeth et al (OUR CASE NO. 4:09-cv-00643 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark: Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01558 Wells v. Wyeth et al (OUR CASE NO. 4:09-cv-00644 |

| | | WRW). (mkf) (Entered: 07/31/2009) |
|---|---|---|
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01559 Wicklund v. Wyeth et al (OUR CASE NO. 4:09-cv-00645 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01560 Williams v. Wyeth et al (OUR CASE NO. 4:09-cv-00646 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-01482 Wilusz v. Wyeth et al (OUR CASE NO. 4:09-cv-00647 WRW). (mkf) (Entered: 07/31/2009) |
| 07/31/2009 | 2125 | MOTION for Reconsideration *as to 18 Documents Encompassed by Order De-Designating Confidential Documents* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 07/31/2009) |
| 07/31/2009 | 2126 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 2125 Wyeth's unopposed Motion for Reconsideration. Accordingly, the 18 documents identified in footnote 1 of Wyeth's Motion for Reconsideration are excluded from the July 24, 2009, and July 29, 2009, "De-Designation" Orders 2120 2123 . Signed by Judge William R. Wilson, Jr on 07/31/09. (dmm) (Entered: 07/31/2009) |
| 08/14/2009 | 2127 | MOTION for Protective Order *Regarding Plaintiffs' Notices of Deposition* by Novo Nordisk Inc (Lysaught, Patrick) (Entered: 08/14/2009) |
| 08/14/2009 | 2128 | BRIEF IN SUPPORT filed by Novo Nordisk Inc re 2127 Motion for Protective Order *Regarding Plaintiffs' Notices of Deposition* (Attachments: # 1 Exhibit A - Letter dated 03/26/07 from Lysaught to Jeff Gibson, # 2 Exhibit B - Deposition Notices Dated 4/23/09, # 3 Exhibit C - Communication of 05/18/09 from Lysaught to Hanberry/Littlepage, # 4 Exhibit D - Deposition Notices Dated 07/10/09, # 5 Exhibit E - Letter to Zoe Littlepage dated 07/27/09, # 6 Exhibit F - Communication From Zoe Littlepage dated 07/28/09) (Lysaught, Patrick) (Entered: 08/14/2009) |
| 08/17/2009 | 2129 | LETTER ORDER to Steering Committee Members and Lead and Liaison Counsel allowing counsel to submit topics they wish to be on the agenda for the August 28, 2009 hearing, by 5 p.m. Monday, August 24, 2009. Signed by Judge William R. Wilson, Jr on 8/17/09. (mkf) (Entered: 08/17/2009) |
| 08/19/2009 | 2130 | ORDER cancelling the August 28, 2009 Status Conference. Signed by Judge William R. Wilson, Jr on 8/19/09. (mkf) (Entered: 08/19/2009) |
| 08/24/2009 | 2131 | CONDITIONAL TRANSFER ORDER (CTO-169) from the Judicial Panel on Multidistrict Litigation that the two actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota are transferred to the Eastern District of Arkansas as part of |

| | | |
|---|---|---|
| | | MDL 1507. Signed by Clerk of Panel on 8/24/2009. (Attachments: # 1 Transfer Letter/Service List).(mkf) (Entered: 08/25/2009) |
| 08/25/2009 | | Remark: Receipt of case electronically from the District of Columbia C.A. No. 1:09-cv-00966 Schwartz v. Wyeth Inc et al (OUR CASE NO. 4:09-cv-00690 WRW). (mkf) (Entered: 08/25/2009) |
| 08/25/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:08-cv-04516 Terry v. Wyeth Inc et al (OUR CASE NO. 4:09-cv-00691 WRW). (mkf) (Entered: 08/25/2009) |
| 08/25/2009 | | Remark : Receipt of case electronically from USDC MN C.a. No. 0:08-cv-004518 Teufel Kessing v. Wyeth Inc et al (OUR CASE NO. 4:09-cv-00692 WRW). (mkf) (Entered: 08/25/2009) |
| 08/28/2009 | 2132 | RESPONSE in Opposition re 2127 MOTION for Protective Order *Regarding Plaintiffs' Notices of Deposition* filed by Counsel Plaintiff Lead. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Littlepage, Zoe) (Entered: 08/28/2009) |
| 08/28/2009 | 2133 | CONDITIONAL TRANSFER ORDER (CTO-170) from the Judicial Panel on Multidistrict Litigation that the six actions (see image for complete listing) listed in this Order, now pending in the District of Minnesota (1); E/D of Missouri (3); and S/D of New York (2), are transferred to the Eastern District of Arkansas as part of MDL 1507.. Signed by Clerk of Panel on 8/28/09. (Attachments: # 1 Transfer Letter/Service List).(mkf) (Entered: 08/28/2009) |
| 08/31/2009 | 2134 | ORDER denying without prejudice 2092 2094 Motions to Compel. Signed by Judge William R. Wilson, Jr on 8/31/09. (mkf) (Entered: 08/31/2009) |
| 09/01/2009 | | Remark: Receipt of case electronically from USDC E/D Missouri C.A. No. 4:09-cv-01033 McClary et al v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00710 WRW). (mkf) (Entered: 09/01/2009) |
| 09/01/2009 | | Remark: Receipt of case from E/D of Missouri C.A. No. 4:09-cv-01051 Castiglione v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00711 WRW). (mkf) (Entered: 09/01/2009) |
| 09/01/2009 | | Remark : Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-01055 Peeples v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00712 WRW). (mkf) (Entered: 09/01/2009) |
| 09/02/2009 | 2135 | LETTER to attorneys Littlepage and Troyer regarding Pltfs' Motion to Compel (Doc. No. 2044). Signed by Judge William R. Wilson, Jr on 9/2/09. (mkf) (Entered: 09/02/2009) |
| 09/04/2009 | 2136 | MOTION to Dismiss *Re Deficiency Letters* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Exhibit 1)(Heard, F.) (Entered: 09/04/2009) |
| 09/04/2009 | 2137 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2136 Motion to Dismiss *Memorandum in Support of Motion to* |

| | | |
|---|---|---|
| | | *Dismiss Re Deficiency Letters* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Heard, F.) (Entered: 09/04/2009) |
| 09/09/2009 | 2138 | RESPONSE re 2135 Order by Solvay Pharmaceuticals Inc (Troyer, Brian) (Entered: 09/09/2009) |
| 09/09/2009 | 2139 | NOTICE by Counsel Plaintiff Lead re 2135 Order *re Motion to Compel Solvay Pharmaceuticals* (Littlepage, Zoe) (Entered: 09/09/2009) |
| 09/09/2009 | 2140 | RESPONSE to Motion re 2099 MOTION for Order to Show Cause *Motion to Show Cause Re Deficiency Letters* filed by Counsel Plaintiff Lead. (Aylstock, Bryan) (Entered: 09/09/2009) |
| 09/11/2009 | 2141 | REPLY to Response to Motion re 2127 MOTION for Protective Order *Regarding Plaintiffs' Notices of Deposition* filed by Novo Nordisk Inc. (Attachments: # 1 Exhibit A - Order of Judge Wilson 08/31/09, # 2 Exhibit B - Ltr Jeff Gibon re 30(b)(6) Depos)(Lysaught, Patrick) (Entered: 09/11/2009) |
| 09/14/2009 | 2142 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER denying without prejudice 2136 Defendant Wyeth's Motion to Dismiss Certain Cases for Failure to Respond to Deficiency Letters. Defendant should file the motion in each individual case that is subject to the motion. Signed by Judge William R. Wilson, Jr on 09/14/09. (dmm) (Entered: 09/14/2009) |
| 09/14/2009 | 2143 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Telephone Conference held on 9/14/2009 re status of depostions. (Court Reporter C. Newburg) (maj) (Entered: 09/14/2009) |
| 09/15/2009 | | Remark: Receipt of case electronically from USDC Minnesota C.A. No. 0:09-cv-02066 Frambs v. Wyeth et al (OUR CASE NO. 4:09-CV-00741 WRW). (mkf) (Entered: 09/15/2009) |
| 09/17/2009 | | Remark: Receipt of case electronically from S/D of New York C.A. No. 1:09-cv-06103 Mackiewicz et ux v. Wyeth et al (OUR CASE NO. 4:09-CV-00748 WRW). (mkf) (Entered: 09/17/2009) |
| 09/17/2009 | | Remark: Receipt of case electronically from USDC S/D of New York C.A. No. 1:09-cv-06447 King et ux v. Wyeth et al (OUR CASE NO. 4:09-CV-00749 WRW). (mkf) (Entered: 09/17/2009) |
| 09/17/2009 | 2144 | CONDITIONAL TRANSFER ORDER (CTO-171) from the Judicial Panel on Multidistrict Litigation that the four actions (see image for complete listing) listed in this Order, now pending in the N/D of Iowa (1); District of Oregon (1); E/D Pennsylvania (1); and W/D Washington (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 9/17/09. (Attachments: # 1 Transfer Letter/Service Lists).(mkf) (Entered: 09/18/2009) |
| | | |

| | | |
|---|---|---|
| 09/21/2009 | 2145 | LETTER/ORDER to Steering Committee Members and Lead and Liaison Counsel allowing counsel to submit topics they wish to be on the agenda for the October 2, 2009 hearing by 5 p.m., Monday, September 28, 2009. Signed by Judge William R. Wilson, Jr on 9/21/09. (mkf) (Entered: 09/21/2009) |
| 09/22/2009 | | Remark: Receipt of case electronically from USDC N/D Iowa C.A. No. 5:09-cv-04039 Rench et al v. Wyeth Inc et al (OUR CASE NO. 4l:09-CV-00762 WRW). (mkf) (Entered: 09/22/2009) |
| 09/22/2009 | | Remark : Receipt of case electronically from USDC Oregon C.A. No. 6:09-cv-06201 Stanton et ux v. Solvay Pharmaceutical et al (OUR CASE NO. 4:09-CV-00763WRW). (mkf) (Entered: 09/22/2009) |
| 09/25/2009 | 2146 | ORDER granting in part 2044 Motion to Compel directing Solvay to deliver to Plaintiffs a list of the ten highest prescribers of Prometrium for each state for the current calendar year, including their business or professional address, based on the data in Solvay's possession and subject to the Superseding Confidentiality Order; Pltfs are directed to pay the costs incurred in preparing and providing the list; the remainder of Pltfs' Motion to Compel is withdrawn. Signed by Judge William R. Wilson, Jr on 9/25/09. (mkf) (Entered: 09/25/2009) |
| 09/28/2009 | 2147 | ORDER; Status Conference scheduled for October 2, 2009 is CANCELLED, based on the parties' position that there are no issues ripe for discussion this month. Signed by Judge William R. Wilson, Jr on 9/28/09. (mkf) (Entered: 09/28/2009) |
| 09/28/2009 | | Remark : Receipt of case electronically from W/D Washington C.A. No. 2:09-cv-00958 Nelson et ux v. Wyeth et al (OUR CASE NO. 4:09-CV-00772 WRW). (mkf) (Entered: 09/28/2009) |
| 10/01/2009 | 2148 | MOTION for Protective Order *and Emergency Telephone Conference* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 10/01/2009) |
| 10/01/2009 | 2149 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2148 Motion for Protective Order *Memorandum in Support of Motion for Protective Order and Emergency Telephone Conference* (Heard, F.) (Entered: 10/01/2009) |
| 10/01/2009 | 2150 | ORDER denying without prejudice 2127 Motion for Protective Order. Signed by Judge William R. Wilson, Jr on 10/1/09. (mkf) (Entered: 10/01/2009) |
| 10/01/2009 | 2151 | ORDER re 2148 MOTION for Protective Order and Emergency Telephone Conference, filed by Wyeth Pharmaceuticals Inc, Wyeth Inc; if issue set forth in this motion is not resolved by 3 p.m. tomorrow, the Court will have a telephone conference regarding the pending dispute. Signed by Judge William R. Wilson, Jr on 10/1/09. (mkf) (Entered: 10/01/2009) |
| 10/02/2009 | | Remark : Receipt of case electronically from E/D of Pennsylvania |

| | | C.A. No. 2:09-cv-02842 Gill et al v. Warner Chilcott US LLC et al (OUR CASE NO. 4:09-cv-00784 WRW.) (mkf) (Entered: 10/02/2009) |
|---|---|---|
| 10/02/2009 | 2152 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 2148 , based on the agreement between the parties, Defendant's Motion for Protective Order and Emergency Telephone Conference. Signed by Judge William R. Wilson, Jr on 10/02/09. (dmm) (Entered: 10/02/2009) |
| 10/02/2009 | 2153 | MOTION to Withdraw as Attorney by PLOS Medicine (Welch, Morgan) (Entered: 10/02/2009) |
| 10/02/2009 | 2154 | MOTION to Withdraw as Attorney by PLOS Medicine (Radon, Amy) (Entered: 10/02/2009) |
| 10/02/2009 | 2155 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 2153 2154 the Motion to Withdraw as Counsel. Accordingly, Ms. Amy Radon and Mr. Morgan E. Welch are relieved as counsel. Additionally, PLOS Medicine is dismissed as an intervenor. Signed by Judge William R. Wilson, Jr on 10/02/09. (dmm) (Entered: 10/02/2009) |
| 10/06/2009 | 2156 | TRANSCRIPT of Telephone Conference Proceedings held on September 14, 2009, before Judge William R. Wilson Jr. Court Reporter Christa R. Newburg. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 10/19/2009. Redaction Request due 10/27/2009. Redacted Transcript Deadline set for 11/6/2009. Release of Transcript Restriction set for 1/4/2010. (plm) (Entered: 10/06/2009) |
| 10/08/2009 | 2157 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2156 TRANSCRIPT. (plm) (Entered: 10/08/2009) |
| 10/19/2009 | 2158 | Corporate Disclosure Statement (Rule 7.1) by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 10/19/2009) |
| 11/02/2009 | 2159 | LETTER ORDER tentatively scheduling the next bellwether trial for June 8, 2010. Signed by Judge William R. Wilson, Jr on 11/2/09. (mkf) Modified on 11/3/2009 to correct typographical error. (mkf) (Entered: 11/02/2009) |
| 11/03/2009 | 2160 | CONDITIONAL TRANSFER ORDER (CTO-172) from the Judicial Panel on Multidistrict Litigation that the five actions (see image for complete listing) listed in this Order, now pending in the N/D of Indiana (2); S/D of Indiana (1); District of Nebraska (1) and District of Oregon (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 11/03/2009. (Attachments: # 1 Transfer Letter/Service List)(mkf) (Entered: 11/03/2009) |
| 11/03/2009 | | Remark : Receipt of case electronically from USDC of Oregon C.A. |

| | | No. 6:09-cv-01098 Lairson, et al v. Wyeth et al (OUR CASE NO. 4:09-CV-00837 WRW). (mkf) (Entered: 11/03/2009) |
|---|---|---|
| 11/03/2009 | | Remark: Receipt of case electronically from N/D of Indiana C.A. No. 2:09-cv-00254 Coon et al v. Wyeth (OUR CASE NO. 4:09-CV-00841 WRW). (mkf) (Entered: 11/03/2009) |
| 11/03/2009 | 2161 | MOTION to Remand *PPO 9 and In Extremis Plaintiff Cases and MOTION for Schedule of Additional Remands* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 11/03/2009) |
| 11/03/2009 | 2162 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 2161 Motion to Remand *PPO 9 and In Extremis Plaintiff Cases and MOTION for Schedule of Additional Remands* (Littlepage, Zoe) (Entered: 11/03/2009) |
| 11/03/2009 | | Remark: Receipt of case electronically from S/D of Indiana C.A. No. 1:09-cv-01250 Hendrickson v. Wyeth Inc, et al (OUR CASE NO. 4:09-CV-00842 WRW). (mkf) (Entered: 11/04/2009) |
| 11/04/2009 | | Remark: Receipt of case electronically from N/D of Indiana C.A. No. 2:09-cv-00292 Skurow, et al v. Wyeth, et al (OUR CASE NO. 4:09-CV-00844 WRW). (mkf) (Entered: 11/04/2009) |
| 11/09/2009 | 2163 | LETTER/ORDER to Steering Committee Members and Lead and Liaison Counsel allowing counsel to submit topics they wish to be on the agenda for the November 20, 2009 hearing by 5 p.m., Monday, November 16, 2009.. Signed by Judge William R. Wilson, Jr on 11/9/09. (mkf) (Entered: 11/09/2009) |
| 11/09/2009 | | Remark : Receipt of case conventionally from USDC of Nebraska C.A. No. 8:09-cv-00286 Helmick v. Wyeth Inc (OUR CASE NO. 4:09-CV-00848 WRW). (mkf) (Entered: 11/09/2009) |
| 11/11/2009 | 2164 | MOTION to Amend/Correct 162 Order on Motion for Relief,,,,,,,,, *Motion to Amend Superceding Preservation of Data Directive* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Heard, F.) (Entered: 11/11/2009) |
| 11/11/2009 | 2165 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2164 Motion to Amend/Correct *Memorandum in Support of Motion to Amend Superceding Preservation Data Directive* (Heard, F.) (Entered: 11/11/2009) |
| 11/13/2009 | 2166 | CONDITIONAL TRANSFER ORDER (CTO-173) from the Judicial Panel on Multidistrict Litigation that the two actions listed in this Order, now pending in the District of Minnesota, are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 11/13/09. (Attachments: # 1 Transfer Letter/Service List). (mkf) (Entered: 11/13/2009) |
| 11/16/2009 | | Remark : Receipt of case electronically from USDC MN C.A. No. 0:09-cv-02909 Ashford v. Pfizer Inc, et al (OUR CASE NO. 4:09-CV-00864 WRW). (mkf) (Entered: 11/16/2009) |

| 11/16/2009 | 2167 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2163 Order, *Defendants' Agenda for November 20, 2009 Hearing* (Heard, F.) (Entered: 11/16/2009) |
|---|---|---|
| 11/16/2009 | 2168 | NOTICE by Counsel Plaintiff Lead re 2163 Order, *Plaintiffs' Proposed Agenda for November 20, 2009 Hearing* (Littlepage, Zoe) (Entered: 11/16/2009) |
| 11/17/2009 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-02908 Pulley v. Pfizer Inc, et al (OUR CASE NO. 4:09-CV-00871 WRW). (mkf) (Entered: 11/17/2009) |
| 11/20/2009 | 2169 | LETTER ORDER regarding issues raised in the Status Conference Hearing this date regarding non-PPO-9 cases; the Court solicits suggestions from counsel of record by 5 p.m., Friday, December 4, 2009. Signed by Judge William R. Wilson, Jr on 11/20/09. (mkf) (Entered: 11/20/2009) |
| 11/20/2009 | 2170 | ORDER setting Status Conference dates for 2010. Signed by Judge William R. Wilson, Jr on 11/20/09. (mkf) (Entered: 11/20/2009) |
| 12/01/2009 | 2171 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation transferring E/D of Kentucky C.A. No. 6:09-cv-00296 Connie S. Hibbard v. Wyeth Inc et al to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 12/01/09. (Attachments: # 1 Transfer Letter/ Service List).(mkf) (Entered: 12/02/2009) |
| 12/03/2009 | 2172 | TRANSCRIPT of Status Conference Proceedings held on November 20, 2009, before Judge William R. Wilson Jr. Court Reporter Christa R. Newburg. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 12/14/2009. Redaction Request due 12/24/2009. Redacted Transcript Deadline set for 1/4/2010. Release of Transcript Restriction set for 3/3/2010. (plm) (Entered: 12/03/2009) |
| 12/03/2009 | 2173 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2172 TRANSCRIPT. (plm) (Entered: 12/03/2009) |
| 12/03/2009 | | Remark : Receipt of case electronically from E/D of Kentucky C.A. No. 6:09-cv-00296 Connie S. Hibbard v. Wyeth Inc, et al (OUR CASE NO. 4:09-CV-00901 WRW). (mkf) (Entered: 12/03/2009) |
| 12/04/2009 | 2174 | NOTICE by Counsel Plaintiff Lead re 2169 Order, *PSC's Response to Court's Inquiry re Remand* (Attachments: # 1 Exhibit 1)(Littlepage, Zoe) (Entered: 12/04/2009) |
| 12/04/2009 | 2175 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2169 Order, *December 4, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 12/04/2009) |

| | | |
|---|---|---|
| 12/11/2009 | 2176 | ORDER granting 2164 Motion to Amend Superceding Preservation of Data Directive. Signed by Judge William R. Wilson, Jr on 12/11/09. (mkf) (Entered: 12/11/2009) |
| 12/14/2009 | 2177 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *December 14, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 12/14/2009) |
| 12/16/2009 | 2178 | NOTICE by Counsel Plaintiff Lead re 2169 Order, 2177 Notice (Other), 2174 Notice (Other) *Plaintiffs' Letter to Judge Wilson in Response to Wyeth's 12/14/09 Letter* (Walker, Erik) (Entered: 12/16/2009) |
| 12/17/2009 | 2179 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2178 Notice (Other) *December 17, 2009 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 12/17/2009) |
| 12/18/2009 | 2180 | MOTION to Sever *Omnibus Motion to Sever Certain PPO-9 Cases for Remand* by Pharmacia Corporation, Pharmacia Company, Wyeth Inc, Wyeth Pharmaceuticals Inc, Pfizer Inc, Pharmacia & Upjohn Company (Heard, F.) (Entered: 12/18/2009) |
| 12/18/2009 | 2181 | BRIEF IN SUPPORT filed by Pharmacia Corporation, Pharmacia Company, Wyeth Inc, Wyeth Pharmaceuticals Inc, Pfizer Inc, Pharmacia & Upjohn Company re 2180 Motion to Sever *Omnibus Memorandum in Support of Motions to Sever Certain PPO-9 Cases for Remand* (Attachments: # 1 Exhibit A)(Heard, F.) (Entered: 12/18/2009) |
| 12/22/2009 | 2182 | CONDITIONAL TRANSFER ORDER (CTO-174) from the Judicial Panel on Multidistrict Litigation that the three (3) actions listed in this Order, now pending in District of Minnesota (1); Eastern District of Missouri (1); and District of Nebraska (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of Panel on 12/22/09. (Attachments: # 1 Transfer Letter/Service Lists). (mkf) (Entered: 12/22/2009) |
| 12/23/2009 | | Remark: Receipt of case electronically from E/D of Missouri C.A. No. 4:09-cv-01780 Stoeckard v. Wyeth Inc et al (OUR CASE NO. 4:09-CV-00952 WRW). (mkf) (Entered: 12/23/2009) |
| 12/23/2009 | | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-01600 Allan v. Wyeth et al (OUR CASE NO. 4:09-CV-00951 WRW). (mkf) (Entered: 12/23/2009) |
| 12/28/2009 | 2183 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case) (The docket text was modified on 12/28/2009 to indicate the document was filed in the wrong case). (mkf) (Entered: 12/28/2009) |
| 12/28/2009 | | NOTICE OF DOCKET CORRECTION re 2183 First MOTION to Substitute Party. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (mkf) (Entered: 12/28/2009) |

| 01/04/2010 | 2184 | RESPONSE in Opposition re 2180 MOTION to Sever *Omnibus Motion to Sever Certain PPO-9 Cases for Remand* filed by Counsel Plaintiff Lead. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Littlepage, Zoe) (Entered: 01/04/2010) |
| --- | --- | --- |
| 01/04/2010 | 2185 | DOCUMENT FILED IN ERROR (wrong case)- DISREGARD. (Bourdette, Philip) (Docket text modified on 1/5/2010 to indicate the document was filed in error.) (thd) (Entered: 01/04/2010) |
| 01/05/2010 | 2186 | NOTICE OF DOCKET CORRECTION re: 2185 Response in Opposition to Motion. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case), based on the attached correspondence. (thd) (Entered: 01/05/2010) |
| 01/05/2010 | 2187 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case) (Gaines, Gail) (Docket entry was modified on 1/6/2010 to indicate the document was filed in error.) (mkf) (Entered: 01/05/2010) |
| 01/05/2010 | 2188 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case) (Gaines, Gail) (The docket entry was modified on 1/6/2010 to indicate the document was filed in error.) (mkf) (Entered: 01/05/2010) |
| 01/06/2010 | | NOTICE OF DOCKET CORRECTION re 2187 MOTION to Dismiss and 2188 Brief in Support. CORRECTION: The docket text was modified to indicate the documents were filed in error (wrong case). ( 2187 Motion terminated). (mkf) (Entered: 01/06/2010) |
| 01/06/2010 | 2189 | DOCUMENT FILED IN ERROR - DISREGARD (wrong case) (Houssiere, Charles) (Docket entry modified on 1/11/2010 to indicate the document was filed in error.) (mkf) (Entered: 01/06/2010) |
| 01/06/2010 | | Remark: Receipt of case electronically from USDC of Nebraska C.A. No. 4:09-cv-03064 Kathy Swain v. Wyeth Pharmaceuticals Inc (OUR CASE NO. 4:10-CV-00005 WRW). (mkf) (Entered: 01/06/2010) |
| 01/11/2010 | | NOTICE OF DOCKET CORRECTION re 2189 Response to Motion. CORRECTION: The docket text was modified to indicate the document was filed in error (wrong case). (mkf) (Entered: 01/11/2010) |
| 01/12/2010 | 2190 | ORDER - the January 22, 2010 Status Conference is CANCELLED; the next Status Conference is scheduled for February 19, 2010. Signed by Judge William R. Wilson, Jr on 1/12/2010. (mkf) (Entered: 01/12/2010) |
| 01/13/2010 | 2191 | ORDER advising counsel regarding award of reasonable attorneys' fees to defense counsel for filing Rule 25 motions to dismiss. Signed by Judge William R. Wilson, Jr on 1/13/2010. (mkf) (Entered: 01/13/2010) |
| 01/14/2010 | 2192 | REPLY to Response to Motion re 2180 MOTION to Sever *Omnibus Motion to Sever Certain PPO-9 Cases for Remand Omnibus Reply to Plaintiffs' Opposition to Sever PPO-9 Plaintiffs Prior to Remand* filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Heard, F.) (Entered: 01/14/2010) |

| | | |
|---|---|---|
| 01/14/2010 | 🌐 2193 | NOTICE by Counsel Plaintiff Lead *Plaintiffs' Letter to Judge Wilson re Remand List* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Littlepage, Zoe) (Entered: 01/14/2010) |
| 01/15/2010 | 🌐 2194 | REPLY re 2193 Notice (Other) *January 15, 2010 Letter from Stephen L. Urbanczyk to Judge Wilson* by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Urbanczyk, Stephen) (Entered: 01/15/2010) |
| 01/18/2010 | 🌐 2195 | NOTICE by Counsel Plaintiff Lead re 2193 Notice (Other) *Plaintiffs' Letter to Judge Wilson re Remand List and Amended Attachment B* (Attachments: # 1 Document Amended Attachment B)(Littlepage, Zoe) (Entered: 01/18/2010) |
| 01/21/2010 | 🌐 2196 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 2180 Defendants' Motion to Sever Certain PPO-9 Cases Before Remand -- based on the Orders entered in the individual cases. Signed by Judge William R. Wilson, Jr on 01/21/10. (dmm) (Entered: 01/21/2010) |
| 01/21/2010 | 🌐 2197 | NOTICE by Counsel Plaintiff Lead re 2196 Order on Motion to Sever, *Plaintiffs' Letter to Judge Wilson* (Littlepage, Zoe) (Entered: 01/21/2010) |
| 01/22/2010 | 🌐 2198 | CONDITIONAL TRANSFER ORDER (CTO-175) from the Judicial Panel on Multidistrict Litigation that the eleven (11) actions listed in this Order, now pending in District of Minnesota (4); Eastern District of Missouri (2); Southern District of Mississippi (4); and Eastern District of Pennsylvania (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of MDL Panel on 1/22/2010. (Attachments: # 1 Transfer Letter/Service Lists)(mkf) (Entered: 01/22/2010) |
| 01/25/2010 | 🌐 | Remark : Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:09-cv-01861 Schlecker v. Wyeth Pharmaceuticals Inc et al (OUR CASE NO. 4:10-CV-00041WRW). (mkf) (Entered: 01/25/2010) |
| 01/25/2010 | 🌐 | Remark : Receipt of case electronically from USDC, E/D of Missouri C.A. No. 4:09-cv-01926 Blystone v. Wyeth Inc et al (OUR CASE NO. 4:10-cv-00042 WRW). (mkf) (Entered: 01/25/2010) |
| 01/26/2010 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-03378 Abdallah v. Wyeth, et al (OUR CASE NO. 4:10-CV-00047 WRW). (mkf) (Entered: 01/26/2010) |
| 01/26/2010 | 🌐 | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-03516 Demetriou v,. Pfizer Inc, et al (OUR CASE NO. 4:10-CV-00048 WRW). (mkf) (Entered: 01/26/2010) |
| 01/26/2010 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-03517 Poole v. Pfizer Inc, et al (OUR CASE NO. 4:10-cv-00049 WRW). (mkf) (Entered: 01/26/2010) |
| 01/26/2010 | 🌐 | Remark : Receipt of case electronically from USDC of Minnesota C.A. No. 0:09-cv-03608 Tremont v. Wyeth, et al (OUR CASE NO. 4:10-cv- |

| | | 00050 WRW). (mkf) (Entered: 01/26/2010) |
|---|---|---|
| 01/26/2010 | | Remark : Receipt of case electronically from USDC, S/D of Mississippi C.A. No. 3:09-cv-00756 Amis, et ux v. Wyeth Inc, et al (OUR CASE NO. 4:10-cv-00046 WRW). (mkf) (Entered: 01/26/2010) |
| 01/27/2010 | | Remark : Receipt of case electronically from USDC of E/D of Pennsylvania C.A. No. 2:09-cv-05631 Depace v. Pfizer Inc et al (OUR CASE NO. 4:10-CV-00054 WRW). (mkf) (Entered: 01/27/2010) |
| 01/28/2010 | | Remark: Receipt of case electronically from USDC, S/D of Mississippi C.A. No. 3:09-cv-00757 Payne et al v. Wyeth Inc et al (OUR CASE NO. 4:10-CV-00060 WRW). (mkf) (Entered: 01/28/2010) |
| 01/28/2010 | | Remark : Receipt of case electronically from USDC, S/D of Mississippi C.A. No. 3:09-cv-00758 Kirby et al v. Wyeth Inc et al (OUR CASE NO. 4:10-CV-00061 WRW). (mkf) (Entered: 01/28/2010) |
| 02/01/2010 | | Remark : Receipt of case electronically from USDC, S/D of Mississippi C.A. No. 3:09-cv-00750 Kelly, et al v. Wyeth Inc, et al (OUR CASE NO. 4:10-CV-00064 WRW). (mkf) (Entered: 02/01/2010) |
| 02/03/2010 | 2199 | LETTER advising counsel to be prepared to go to trial on either Scroggin v. Wyeth, et al (4:04-cv-01169) or Hill v. Wyeth, et al (4:05-cv-00546) the morning of July 20, 2010. Signed by Judge William R. Wilson, Jr on 2/3/10. (mkf) (Entered: 02/03/2010) |
| 02/05/2010 | 2200 | LETTER to attorney Littlepage regarding Mr. Morris' availability at the July 20, 2010 punitive damages trial in Scroggin v. Wyeth, et al (4:04-cv-01169), or alternatively, the Hill trial (4:05-cv-00546). Signed by Judge William R. Wilson, Jr on 2/5/10. (mkf) (Entered: 02/05/2010) |
| 02/08/2010 | 2201 | MOTION to Continue *Plaintiffs' Motion for Continuance* by Counsel Plaintiff Lead (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Littlepage, Zoe) (Entered: 02/08/2010) |
| 02/08/2010 | 2202 | ORDER; based on the requests of the parties, the February 19, 2010, Status Conference is CANCELLED.. Signed by Judge William R. Wilson, Jr on 2/8/10. (mkf) (Entered: 02/10/2010) |
| 02/09/2010 | 2203 | ORDER denying 2201 Motion to Continue the trials set for July 20, 2010 in Scroggin v. Wyeth, et al (4:04-cv-01169) and Hill v. Wyeth, et al (4:05-cv-00546). Signed by Judge William R. Wilson, Jr on 2/9/10. (mkf) (Entered: 02/10/2010) |
| 02/18/2010 | 2204 | ORDER OF MAGISTRATE JUDGE REASSIGNMENT. All previously filed individual cases in this matter assigned to the docket of Magistrate Judge Henry L. Jones, Jr. will be reassigned to Magistrate Judge Joe J. Volpe. Entered at the direction of the Court. (djw) Modified on 2/18/2010 to correct typographical error. (mkf) (Entered: 02/18/2010) |

| 02/19/2010 | 2205 | CONDITIONAL TRANSFER ORDER (CTO-176) from the Judicial Panel on Multidistrict Litigation that the four (4) actions listed in this Order, now pending in District of Minnesota (2); Southern District of Mississippi (1); and Eastern District of Texas (1), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of MDL Panel on 2/19/2010. (Attachments: # 1 Transfer Letter/Service Lists)(mkf) (Entered: 02/19/2010) |
|---|---|---|
| 02/19/2010 | 2206 | NOTICE by Pharmacia Corporation, Warner Lambert Company LLC, Pharmacia Company, Pfizer Inc, Pharmacia & Upjohn Company, Greenstone Ltd re 389 Notice (Other), 1242 Notice (Other), Notice (Other), 835 Notice (Other) *Third Amended Notice Regarding Requests for Waivers of Service Pursuant to Fed. R. Civ. P. 4(d)* (Murray, Elizabeth) (Entered: 02/19/2010) |
| 02/22/2010 | 2207 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 377 Order on Motion for Relief .*Notice of Defendants Wyeth LLC and Wyeth Pharmaceuticals Inc. Regarding Requests for Waivers of Service Pursuant to Fed. R. Civ. P. 4(d)* (Heard, F.) Modified on 2/23/2010 to correct typographical error (bkp). (Entered: 02/22/2010) |
| 02/22/2010 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:10-cv-00284 Millar v. Wyeth et al (OUR CASE NO. 4:10-CV-00126 WRW). (mkf) (Entered: 02/23/2010) |
| 02/22/2010 | | Remark: Receipt of case electronically from USDC of Minnesota C.A. No. 0:10-cv-00238 Green v. Wyeth et al (OUR CASE NO. 4:10-CV-00127 WRW). (mkf) (Entered: 02/23/2010) |
| 02/23/2010 | 2208 | MDL PRETRIAL ORDER for REMANDED CASES and SUGGESTION of REMAND. The Court suggests that the cases listed in Exhibit A and Exhibit B are ripe for remand by the JPML to the transferor courts for further proceedings, including final disposition. Signed by Judge William R. Wilson, Jr on 2/23/2010. (mkf) (Entered: 02/23/2010) |
| 02/23/2010 | | (Court only) ***Motions terminated: 2161 MOTION to Remand PPO 9 and In Extremis Plaintiff Cases and MOTION for Schedule of Additional Remands terminated pursuant to 2208 Pretrial Order and at the direction of Chambers. (mkf) (Entered: 02/23/2010) |
| 02/24/2010 | | Remark : Receipt of case electronically from E/D of Texas C.A. No. 6:09-cv-00571 Whatley et al v. Wyeth et al (OUR CASE NO. 4:10-CV-00128 WRW). (mkf) (Entered: 02/24/2010) |
| 02/25/2010 | | Remark: Receipt of case electronically from S/D of Mississippi C.A. No. 2:10-cv-00005 Trigg et al v. Wyeth Inc et al (OUR CASE NO. 4:10-CV-00131 WRW). (mkf) (Entered: 02/25/2010) |
| 02/26/2010 | 2209 | NOTICE of Appearance by Gail O. Matthews on behalf of all plaintiffs (Matthews, Gail) (Entered: 02/26/2010) |
| 02/26/2010 | 2210 | MOTION to Remand *Cases Pending Against Wyeth and Upjohn* by |

Case 2:03-cv-01705-GEB-CKD   Document 27   Filed 04/14/10   Page 913 of 922

| | | Counsel Plaintiff Liaison (Matthews, Gail) (Entered: 02/26/2010) |
|---|---|---|
| 02/26/2010 | 🌐 2211 | BRIEF IN SUPPORT filed by Counsel Plaintiff Liaison re 2210 Motion to Remand *Cases Pending Against Wyeth and Upjohn* (Matthews, Gail) (Entered: 02/26/2010) |
| 02/26/2010 | 🌐 2212 | MOTION for Hearing by Counsel Plaintiff Liaison (Matthews, Gail) (Entered: 02/26/2010) |
| 03/01/2010 | 🌐 2213 | Amended MOTION for Hearing by Counsel Plaintiff Liaison (Matthews, Gail) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2214 | MOTION to Remand *of Remaining Cases for Which Consolidated Pretrial Proceedings Have Been Completed* by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2215 | BRIEF IN SUPPORT filed by Counsel Plaintiff Lead re 2214 Motion to Remand *of Remaining Cases for Which Consolidated Pretrial Proceedings Have Been Completed* (Littlepage, Zoe) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2216 | MOTION for Reconsideration re 2203 Order on Motion to Continue by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2217 | MOTION for Hearing re 2216 MOTION for Reconsideration re 2203 Order on Motion to Continue by Counsel Plaintiff Lead (Littlepage, Zoe) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2218 | MOTION to Remand by Prempro Products Liability Litigation (Attachments: # 1 Exhibit)(Morris, James) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2219 | BRIEF IN SUPPORT re 2218 Motion to Remand MDL Plaintiff's Represented by Morris Law Firm .(Morris James) (Docket text modified on 3/2/2010 to indicate correct description of the document filed, at the direction of Chambers.(mkf) (Entered: 03/01/2010) |
| 03/01/2010 | 🌐 2220 | MOTION for Hearing re 2219 MOTION to Remand *MDL Plaintiff's Represented by Morris Law Firm - Brief in Support Of*, 2218 MOTION to Remand *Exhibit A*, MOTION to Remand () by Counsel Plaintiff Lead (Morris, James) (Entered: 03/01/2010) |
| 03/02/2010 | 🌐 | NOTICE OF DOCKET CORRECTION re 2219 MOTION to Remand MDL Plaintiff's Represented by Morris Law Firm. CORRECTION: The docket text was modified to indicate the correct description of the document filed as "Brief in Support of 2218 Motion to Remand" and to create linkage to 2218 Motion, at the direcíon of Chambers. 2219 Motion terminated. (mkf) (Entered: 03/02/2010) |
| 03/02/2010 | 🌐 2221 | ORDER denying 2216 Motion for Reconsideration; finding as moot 2217 Motion for Hearing. Signed by Judge William R. Wilson, Jr on 3/2/2010. (mkf) (Docket text modified on 3/2/2010 to correct typographical error.)(mkf) (Entered: 03/02/2010) |
| 03/02/2010 | 🌐 2222 | ORDER scheduling Diane Laferrara v. Wyeth, et al, 4:04-CV-02271, |

| | | |
|---|---|---|
| | | for trial commencing on July 20, 2010, if Helen Hill v. Wyeth, 4:05-CV-00546 WRW, settles; a scheduling order will be filed forthwith. Signed by Judge William R. Wilson, Jr on 3/2/2010. (mkf) (Entered: 03/02/2010) |
| 03/02/2010 | 2223 | Amended MOTION to Remand *MDL Plaintiffs Represented by Morris Law Firm* by Counsel Plaintiff Liaison (Attachments: # 1 Exhibit Amended Ex A - Motion for Remand Morris Law Firm Plaintiffs) (Morris, James) (Entered: 03/02/2010) |
| 03/03/2010 | 2224 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 2212 2213 2220 Plaintiffs' Motions for Hearing, since I see no reason to break from our long tradition regarding Status Conference topics -- if an issue needs to be discussed at the Status Conference, the parties include that issue on their proposal to the Court submitted the week before; finding as moot 2218 Mr. Morris's Motion to Remand, since he filed an Amended Motion 2223 . Signed by Judge William R. Wilson, Jr on 03/03/10. (dmm) (Entered: 03/03/2010) |
| 03/08/2010 | 2225 | LETTER ORDER to Steering Committee Members and Lead and Liaison Counsel allowing counsel to submit topics they wish to be on the agenda for the March 19, 2010 status conference by 5 p.m., Monday, March 15, 2010. Signed by Judge William R. Wilson, Jr on 3/8/10. (mkf) (Entered: 03/08/2010) |
| 03/15/2010 | 2226 | AMENDED DOCUMENT by Counsel Plaintiff Lead. Amendment to 2223 Amended MOTION to Remand *MDL Plaintiffs Represented by Morris Law Firm 2nd Amended Exhibit "A"* (Morris, James) (Entered: 03/15/2010) |
| 03/15/2010 | 2227 | NOTICE by Counsel Plaintiff Lead *Plaintiffs' Proposed Agenda for March 19, 2010 Status Conference* (Littlepage, Zoe) (Entered: 03/15/2010) |
| 03/15/2010 | 2228 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2225 Order, *Defendants' Agenda for March 19, 2010 Hearing* (Heard, F.) (Entered: 03/15/2010) |
| 03/16/2010 | 2229 | RESPONSE in Opposition re 2210 2214 2223 MOTIONS to Remand MDL Plaintiffs Represented by Morris Law Firm filed by Wyeth Inc, Wyeth Pharmaceuticals Inc. (Attachments: # 1 Exhibit Affidavit of Steven R. Cummings)(Heard, F.) (Docket text modified on 3/17/2010 to establish linkage. (mkf) (Entered: 03/16/2010) |
| 03/17/2010 | 2230 | NOTICE OF DOCKET CORRECTION re 2229 Response in Opposition to Motion. CORRECTION: The docket text was modified on 3/17/2010 to establish linkage to 2210 and 2214 Motions to Remand. (mkf) (Entered: 03/17/2010) |
| 03/17/2010 | 2231 | MOTION for Leave to Appear Pro Hac Vice by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Exhibit A - Affidavit of Dan K. Webb)(Pruitt, Lyn) (Entered: 03/17/2010) |

| 03/17/2010 | 2232 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER finding as moot 2231 Defendant's Motion for Leave for Mr. Daniel K. Webb to Appear Pro Hac Vice, since MDL lawyers are not required to seek leave to appear pro hac vice. If Mr. Webb wants to be added as counsel for Wyeth, he should file a notice of appearance and register for CM-ECF in the Eastern District of Arkansas. Signed by Judge William R. Wilson, Jr on 03/17/10. (dmm) (Entered: 03/17/2010) |
| --- | --- | --- |
| 03/18/2010 | 2233 | NOTICE of Appearance by Dan K. Webb on behalf of Prempro Products Liability Litigation (Webb, Dan) (Entered: 03/18/2010) |
| 03/19/2010 | 2234 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) Minute Order for proceedings held before Judge William R. Wilson, Jr:Status Conference held on 3/19/2010; Order re Trust Account: due by 5:00 p.m. 3/29/2010; briefing schedule re Laferrara case: deft brief due by noon on 3/31/2010; response by pltf due by noon 4/7/2010; APRIL STATUS CONFERENCE RESET FOR THURSDAY, APRIL 22, 2010 AT 9:00 A.M. (Court Reporter K. Baker) (maj) (Entered: 03/19/2010) |
| 03/19/2010 | 2235 | ORDER denying 2210 2214 2223 Motions to Remand. Signed by Judge William R. Wilson, Jr on 3/19/10. (mkf) (Entered: 03/19/2010) |
| 03/22/2010 | 2236 | TRANSCRIPT of Status Conference Proceedings held on March 19, 2010, before Judge William R. Wilson Jr. Court Reporter Karen Baker. Transcript may be viewed only at the public terminals in the Clerk's office. Copies of transcript are only available through the Official Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. DEADLINES: Notice of Intent to Request Redaction due 4/1/2010. Redaction Request due 4/12/2010. Redacted Transcript Deadline set for 4/22/2010. Release of Transcript Restriction set for 6/21/2010. (plm) (Entered: 03/22/2010) |
| 03/22/2010 | 2237 | (Court only) CERTIFICATE OF MAILING by the Clerk re 2236 TRANSCRIPT. (plm) (Entered: 03/22/2010) |
| 03/23/2010 | 2238 | ORDER designating two hundred non-Arkansas cases to proceed with case-specific discovery under Practice and Procedure Order 9. Signed by Judge William R. Wilson, Jr on 3/23/2010. (mkf) (Entered: 03/23/2010) |
| 03/23/2010 | 2239 | ORDER Re: Amended General Order 54 setting out the rules for all lawyers and staff affiliated with this case regarding electronic devices; Counsel are reminded that they are to bring a copy of this Order to the Courthouse the first day of any scheduled hearing. Signed by Judge William R. Wilson, Jr on 3/23/10. (mkf) (Entered: 03/23/2010) |
| 03/23/2010 | 2240 | DOCUMENT FILED IN ERROR (proposed order) - DISREGARD. (Littlepage, Zoe) (Docket text was modified on 3/23/2010 to indicate the proposed order was filed in error. (mkf). (Entered: 03/23/2010) |

| 03/23/2010 | | NOTICE OF DOCKET CORRECTION re 2240 Notice. CORRECTION: The docket text was modified to indicate the proposed order was filed as docket entry 2240 in error. (mkf) (Entered: 03/23/2010) |
|---|---|---|
| 03/29/2010 | 2241 | ORDER; any dropped plaintiffs in the cases identified in Exhibit A who filed lawsuits in compliance with the order dropping plaintiffs may, w/i 30 days of this Order, file amended complaints, or motions for leave to file amended complaints, to modify the newly filed complaints solely to add Wyeth LLC as a defendant. Signed by Judge William R. Wilson, Jr on 3/29/2010. (mkf) (Entered: 03/29/2010) |
| 03/29/2010 | 2242 | MOTION for Summary Judgment *Re Statute of Limitations* by Wyeth Inc, Wyeth Pharmaceuticals Inc (Attachments: # 1 Appendix A) (Heard, F.) (Entered: 03/29/2010) |
| 03/29/2010 | 2243 | BRIEF IN SUPPORT filed by Wyeth Inc, Wyeth Pharmaceuticals Inc re 2242 Motion for Summary Judgment *Memorandum in Support of Motion for Summary Judgment re Statute of Limitations* (Attachments: # 1 Supplement Index to Exhibits and Appendices, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Appendix A, # 26 Appendix B-01, # 27 Appendix B-02, # 28 Appendix B-03, # 29 Appendix B-04, # 30 Appendix C)(Heard, F.) (Entered: 03/29/2010) |
| 03/30/2010 | 2244 | CONDITIONAL TRANSFER ORDER (CTO-178) from the Judicial Panel on Multidistrict Litigation that the fifteen (15) actions listed in this Order, now pending in the Southern District of Iowa (1); District of Maryland (1); District of Minnesota (6); Western District of Missouri (2); and Southern District of Mississippi (5), are transferred to the Eastern District of Arkansas as part of MDL 1507. Signed by Clerk of MDL Panel on 3/30/2010. (mkf) (Additional attachment(s) added on 3/30/2010: # 1 Letter) (mkf). (Entered: 03/30/2010) |
| 03/30/2010 | 2245 | NOTICE OF DOCKET CORRECTION re 2244 CONDITIONAL TRANSFER ORDER No. 178. CORRECTION: The original document was not attached due to a clerical error by the Clerk's office. The correct document was attached to docket entry 2244 and a copy of the document is attached hereto for service/review by the parties. (Attachments: # 1 Letter)(mkf) (Entered: 03/30/2010) |
| 03/31/2010 | 2246 | NOTICE of Appearance by Andrew N. Friedman on behalf of Plaintiffs. (mkf) (Entered: 03/31/2010) |
| 04/01/2010 | 2247 | MOTION to Expedite *Fleming & Associates, LLP'S Cases for PPO-9Discovery* by Counsel Plaintiff Liaison (Matthews, Gail) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the District of |

| | | |
|---|---|---|
| | | Minnesota C.A. No. 0:10-cv-370, Heymann v. Wyeth, et al (OUR CASE NO. 4:10-CV-204WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the District of Minnesota C.A. No. 0:10-cv-566, Marquart v. Wyeth, et al (OUR CASE NO. 4:10-cv-205WRW). (bkp) Modified on 4/1/2010 to correct typographical error (bkp). (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the District of Minnesota, C.A. No. 0:10-cv-206, Doty v. Wyeth, et al (OUR CASE NO. 4:10-CV-206 WRW) (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the District of Minnesota, C.A. No. 0:10-cv-209, Procter v. Wyeth, et al (OUR CASE NO. 4:10-CV-209 WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the District of Minnesota, C.A. No. 0:10-cv-575, Yates v. Wyeth, et al (OUR CASE NO. 4:10-CV-210 WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferrred from the District of Minnesota, C.A. No. 0:10-cv-568, Lambie v. Wyeth, et al (OUR CASE NO. 4:10-CV-211 WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the Western District of Missouri, C.A. No. 4:10-cv-155, Hume v. Wyeth, Inc., et al (OUR CASE NO. 4:10-cv-207 WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the Western District of Missouri, C.A. No. 4:10-cv-156, Collins v. Wyeth, et al (OUR CASE NO. 4:10-cv-208 WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | | Remark. Receipt of case electronically transferred from the District of Maryland, C.A. No. 1:10-cv-445, Dilworth v.Wyeth, et al (OUR CASE NO. 4:10-cv-212 WRW). (bkp) (Entered: 04/01/2010) |
| 04/01/2010 | 2248 | ORDER directing Plaintiffs listed in Exhibit A to submit an updated medical authorization forthwith. Signed by Judge William R. Wilson, Jr on 4/1/2010. (thd) (Entered: 04/01/2010) |
| 04/02/2010 | | Remark. Receipt of case electronically from the Southern District of Iowa, C.A. No. 3:10-cv-23, Allender et al v. Wyeth Inc et al (OUR CASE NO. 4:10-214 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | | Remark. Receipt of case electronically transferred from the Southern District of Mississippi, C.A. No. 3:10-cv-113, Eichelberger v. Wyeth Inc., et al (OUR CASE NO. 4:10-CV-215 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | | Remark. Receipt of case electronically transferred from the Southern District of Mississippi, C.A. No. 1:10-cv-62, Gardner et al v. Wyeth LLC, et al (OUR CASE NO. 4:10-CV-216 WRW). (bkp) (Entered: 04/02/2010) |

| Date Filed | # | Docket Text |
|---|---|---|
| 04/02/2010 | 🌐 | Remark. Receipt of case electronically from the Southern District of Iowa, C.A. No. 3:10-cv-23, Allender et al v. Wyeth Inc et al (OUR CASE NO. 4:10-214 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | 🌐 | Remark. Receipt of case electronically transferred from the Southern District of Mississippi, C.A. No. 3:10-cv-113, Eichelberger v. Wyeth Inc., et al (OUR CASE NO. 4:10-CV-215 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | 🌐 | Remark. Receipt of case electronically transferred from the Southern District of Mississippi, C.A. No. 1:10-cv-62, Gardner et al v. Wyeth LLC, et al (OUR CASE NO. 4:10-CV-216 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | 🌐 | Remark. Receipt of case electronically transferred from the Southern District of Mississippi, C.A. No. 2:10-cv-42, Dickens v. Pfizer, Inc., et al (OUR CASE NO. 4:10-cv-217 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | 🌐 | Remark. Receipt of case electronically transferred from the Southern District of Mississippi, C.A. No. 2:10-cv-41, Davis v. Pfizer, Inc. et al (OUR CASE NO. 4:10-cv-218 WRW). (bkp) (Entered: 04/02/2010) |
| 04/02/2010 | 🌐 2249 | NOTICE by Wyeth Inc, Wyeth Pharmaceuticals Inc *April 2, 2010 Letter from Lane Heard to Judge Wilson* (Heard, F.) (Entered: 04/02/2010) |
| 04/05/2010 | 🌐 2250 | First MOTION for Consideration *to establish dates for the Plaintiffs' filing, discovery, briefing and hearing on Motion In Limine relating to estrogen's causal connection to breast cancer* by Counsel Plaintiff Lead (Calwell, W.) (Entered: 04/05/2010) |
| 04/08/2010 | 🌐 2251 | CONDITIONAL REMAND ORDER from the Judicial Panel on Multidistrict Litigation (Panel) remanding 130 actions to the transferor courts. Signed by Clerk of Panel on 4/08/2010. (mkf) (Entered: 04/12/2010) |
| 04/12/2010 | 🌐 2252 | LETTER ORDER to Steering Committee Members and Lead and Liaison Counsel allowing counsel to submit topics they wish to be on the agenda for the April 22, 2010 status conference by 5 p.m. on Monday, April 19, 2010. Signed by Judge William R. Wilson, Jr on 4/12/2010. (mkf) (Entered: 04/12/2010) |
| 04/13/2010 | 🌐 2253 | ORDER To Implement PPO-6; Rex Kyle, President of Bank of the Ozarks Trust & Wealth Management Division, is appointed as Trustee of the MDL 1507 Common Benefit Fee and Cost Account. Signed by Judge William R. Wilson, Jr on 4/13/2010. (mkf) (Entered: 04/13/2010) |

A TRUE COPY I CERTIFY
James W. McCormack
Clerk
By: /s/ Doris Collins, D.C.

JJV, JURY, MDL-1507

**U.S. District Court**
**Eastern District of Arkansas (Little Rock)**
**CIVIL DOCKET FOR CASE #: 4:04-cv-00283-WRW**
**Internal Use Only**

| | |
|---|---|
| Fitzpatrick v. Wyeth Pharmaceutical, et al | Date Filed: 03/17/2004 |
| Assigned to: Judge William R. Wilson, Jr | Jury Demand: Both |
| Demand: $0 | Nature of Suit: 365 Personal Inj. Prod. |
| Case in other court:  USDC E/D CA, 2:03-cv-01705 | Liability |
| Cause: 28:1332 Diversity-Personal Injury | Jurisdiction: Diversity |

**Plaintiff**

**Gayle Fitzpatrick**      represented by   **Grace S. Elmore**
Littlepage Brockman, P.C. - Houston
1012 West Alabama Street
Houston, TX 77006
(713) 529-8000
*TERMINATED: 01/09/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory James Owen**
Owen, Patterson & Owen
23822 West Valencia Boulevard
Suite 201
Valencia, CA 91355
(661) 799-3899
Email: jennifer@owenpatterson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James A. Morris , Jr.**
Morris Law Firm
11614 Bee Caves Road
Suite 220
Austin, TX 78738
512-263-7739
Fax: 512-263-7615
Email: contact@jamlawyers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua H. Brockman**
Littlepage Brockman, P.C. - Houston
1012 West Alabama Street
Houston, TX 77006

(713) 529-8000
Email: jbrockman@brockmanfirm.com
*TERMINATED: 11/19/2007*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Melissa A. Keddington**
Owen, Patterson & Owen
23822 West Valencia Boulevard
Suite 201
Valencia, CA 91355
(661) 799-3899
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Zoe B. Littlepage**
Littlepage Booth - Houston
2043A West Main Street
Houston, TX 77098
713-529-8000
Fax: 713-529-8044
Email: zoe@littlepagebooth.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Wyeth Pharmaceuticals Inc**          represented by  **Fletcher C. Alford**
*a division of Wyeth*                                  Gordon & Rees LLP - San Francisco
                                                       Embarcadero Center West
                                                       275 Battery Street
                                                       Suite 2000
                                                       San Francisco, CA 94111
                                                       (415) 986-5900
                                                       Email: falford@gordonrees.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Stuart M. Gordon**
                                                       Gordon & Rees LLP - San Francisco
                                                       Embarcadero Center West
                                                       275 Battery Street
                                                       Suite 2000
                                                       San Francisco, CA 94111
                                                       (415) 986-5900
                                                       *TERMINATED: 10/31/2005*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Defendant**

**Wyeth**                          represented by  **Fletcher C. Alford**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Stuart M. Gordon**
                                                  (See above for address)
                                                  *TERMINATED: 10/31/2005*
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Defendant**

**Does**
*Pharmaceutical Sales Representative*
*Does 1 & 2; Prescribing Physician*
*Does 3 & 4*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/17/2004 | 1 | ORIGINAL file certified copy of transfer order (bfw) (Entered: 03/19/2004) |
| 03/17/2004 | 2 | Certified Copy of docket sheet from transferor court. (bfw) (Entered: 03/19/2004) |
| 03/25/2004 | | (Court only) UTILITY EVENT: Added attorneys Stuart M. Gordon & Fletcher C. Alford for defendants Wyeth Pharmaceutical and Wyeth (bfw) (Entered: 03/25/2004) |
| 10/31/2005 | | (Court only) *** Attorney Stuart M. Gordon terminated per 10/31/2005 letter from Wyeth lead counsel, F. L. Heard, III. (lmr) (Entered: 11/09/2005) |
| 01/09/2006 | | (Court only) *** Attorney Grace S. Elmore terminated for plaintiff, per e-mail request received from Littlepage Booth Law Firm on 1/9/2006. (thd) (Entered: 01/10/2006) |
| 05/09/2007 | 3 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER: Based on PPO 9 1530 filed in *In re Prempro*, 4:03-CV-1507, limited case-specific discovery depositions may commence in this case. Signed by Judge William R. Wilson Jr. on 05/09/07. (dmm) (Entered: 05/09/2007) |
| 05/10/2007 | 4 | (Court only) CERTIFICATE OF MAILING by the Clerk re 3 Text Entry Order. (mkf) (Entered: 05/10/2007) |
| 07/02/2007 | 5 | NOTICE by Gayle Fitzpatrick *7-2-07 Letter to Defense Counsel re: PPO 9 Case Status* (Brockman, Joshua) (Entered: 07/02/2007) |
| 10/10/2007 | 6 | NOTICE of Appearance by James A. Morris, Jr on behalf of Gayle Fitzpatrick (Morris, James) (Entered: 10/10/2007) |
| 11/18/2007 | 7 | MOTION to Withdraw as Attorney *(Joshua H. Brockman)* by Gayle |

| | | |
|---|---|---|
| | | Fitzpatrick (Littlepage, Zoe) (Entered: 11/18/2007) |
| 11/19/2007 | 8 | (This is a TEXT ENTRY ONLY. There is no pdf document associated with this entry.) ORDER granting 7 Plaintiff's Motion to Withdraw Counsel. Accordingly, Mr. Joshua H. Brockman is relieved as counsel. Signed by Judge William R. Wilson, Jr on 11/19/07. (dmm) (Entered: 11/19/2007) |
| 11/10/2008 | 9 | NOTICE of Change of Address by Gayle Fitzpatrick (Littlepage, Zoe) (Entered: 11/10/2008) |
| 02/23/2010 | 10 | MDL PRETRIAL ORDER for REMANDED CASES and SUGGESTION of REMAND. The Court suggests that the cases listed in Exhibit A and Exhibit B are ripe for remand by the JPML to the transferor courts for further proceedings, including final disposition. Signed by Judge William R. Wilson, Jr on 2/23/10. (mkf) (Entered: 02/24/2010) |
| 04/08/2010 | 11 | CONDITIONAL REMAND ORDER from the Judicial Panel on Multidistrict Litigation (Panel) remanding case to the transferor court. Signed by the Clerk of Panel on 4/8/10. (dac) (Entered: 04/14/2010) |